| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2008 | 30 | 1492 Inc | Premier Capitol Cigar | 668 N Coast Hwy No 230 | | | Laguna Beach | CA | 92651 | | $844.54 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 8/17/2009 | 1143 | 1492 Inc | Arthur Hirsch | 668 N Coast Hwy No 230 | | | Laguna Beach | CA | 92651 | | EXPUNGED | Admin Priority | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 9/25/2008 | 115 | A 1 Binding Products Inc | | 919 Lawrence Dr | | | Newbury Park | CA | 91320 | | $149.39 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/2/2008 | 25 | A Plus Tree Service | Jeremy Tibbets | 1195 Azuar Dr | | | Vallejo | CA | 94592 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 7/2/2008 | 41 | A Plus Tree Service | Jeremy Tibbets | 1195 Azuar Dr | | | Vallejo | CA | 94592 | | $9,187.00 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 9/30/2008 | 190 | A Plus Tree Service | | 1195 AZUAR DRIVE | | | VALLEJO | CA | 94590 | | $0.00 | General Unsecured | | | 7/2/2008 | Lennar Mare Island, LLC | 08-11117 |
| 10/27/2008 | 352 | ACE USA Westchester Fire Insurance Company | Attn Tobey M Daluz Esq | c o Ballard Spahr Andrews & Ingersoll LLP | 919 N Market St 12th Fl | | Wilmington | DE | 19801 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/12/2008 | 915 | Acushner Company | Attn Denise Reyes | PO Box 965 | | | Fairhaven | MA | 02719-0965 | | $4,234.68 | Admin Priority | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/12/2008 | 915 | Acushner Company | Attn Denise Reyes | PO Box 965 | | | Fairhaven | MA | 02719-0965 | | $5,144.53 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/29/2008 | 511 | AECOM/DMJM Harris Inc | Ballard Spahr Andrews & Ingersoll LLP | 919 North Market Street 12th Flr | Attn Tobey M Daluz | | Wilmington | Delaware | 19801 | USA | $105,882.08 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 12/4/2008 | 948 | AG Hollingsworth Mare Island | Conversion Program Manager | Economic Development Division | City of Vallejo | 555 Santa Clara St | Vallejo | CA | 94590 | | W/D | | | | | Lennar Mare Island, LLC | 08-11117 |
| 12/4/2008 | 998 | AG Hollingsworth Mare Island | Conversion Program Manager | Economic Development Division | City of Vallejo | 555 Santa Clara St | Vallejo | CA | 94590 | | W/D | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 10/6/2008 | 219 | AICCO Inc | Imperial AI Credit Companies Inc | 101 Hudson St 34th Fl | | | Jersey City | NJ | 07302 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 10/27/2008 | 360 | Allan E Seward Engineering Geology Inc | Eric Seward | 27825 Smyth Dr | | | Valencia | CA | 91355 | | $10,848.49 | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 5/26/2010 | 1257 | Allan E Seward Engineering Geology Inc | Eric Seward | 27825 Smyth Dr | | | Valencia | CA | 91355 | | $388,598.00 | General Unsecured | A | | 10/27/2008 | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/27/2008 | 361 | ALLAN E SEWARD ENGINEERING GEOLOGYINC | | 27825 SMYTH DR | | | VALENCIA | CA | 91355 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/6/2008 | 217 | ALLIANCE LAND PLANNING & ENGINEERINGINC | | 2248 FARADAY AVE | | | CARLSBAD | CA | 92008 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/25/2008 | 60 | Alliance Wasatch I LLC | | 800 W Sixth St Ste 1505 | | | Los Angeles | CA | 90017 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/14/2008 | 202 | Altfilisch Contractors Inc | John Galloway | 3E-543 | 12672 Limonite Ave Ste 3E | | Corona | CA | 92880-4208 | | | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/14/2008 | 202 | Altfillisch Contractors Inc | John Galloway | 3E-543 | 12672 Limonite Ave Ste 3E | | Corona | CA | 92880-4208 | | $1,344,159.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 871 | American Heritage Landscape LP | | 7945 Deering Ave | | | Canoga Park | CA | 91304 | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/12/2008 | 871 | American Heritage Landscape LP | | 7945 Deering Ave | | | Canoga Park | CA | 91304 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/12/2008 | 912 | American Heritage Landscape LP | | 7949 Deering Ave | | | Canoga Park | CA | 91304 | | $398,217.32 | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 912 | American Heritage Landscape LP | | 7949 Deering Ave | | | Canoga Park | CA | 91304 | | $47,024.10 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/18/2008 | 991 | American Hotel Register | c o Receivable Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 12/1/2008 | 1004 | American Hotel Register | c o Receivable Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | | EXPUNGED | Admin Priority | | R | 11/18/2008 | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/6/2008 | 564 | American Jetting Services Inc | | 2081 S Hellman Ave Unit C | | | Ontario | CA | 91761 | | $300.00 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/13/2008 | 670 | American Reprographics Co dba Reliable Graphics | | 15013 Califa St | | | Van Nuys | CA | 91411 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/13/2008 | 671 | American Reprographics Co dba Reliable Graphics | | 15013 Califa St | | | Van Nuys | CA | 91411 | | W/D | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/13/2008 | 672 | American Reprographics Co dba Reliable Graphics | | 15013 Califa St | | | Van Nuys | CA | 91411 | | W/D | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/13/2008 | 673 | American Reprographics Co dba Reliable Graphics | | 15013 Califa St | | | Van Nuys | CA | 91411 | | W/D | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/13/2008 | 674 | American Reprographics Co dba Reliable Graphics | | 15013 Califa St | | | Van Nuys | CA | 91411 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |

Claims Register

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2008 | 675 | American Reprographics Co dba Reliable Graphics | | 15013 Califa St | | | Van Nuys | CA | 91411 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/26/2008 | 161 | Andmore Products Inc | Stefan Schaufele | 13125 Danielson St No 104 | | | Poway | CA | 92064 | | $174.75 | Admin Priority | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 9/26/2008 | 161 | Andmore Products Inc | Stefan Schaufele | 13125 Danielson St No 104 | | | Poway | CA | 92064 | | $217.96 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/1/2008 | 172 | ANDY GUMP INC | | 26954 RUETHER AVE | | | CANYON COUNTRY | CA | 91351 | | $9,891.31 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 4/5/2010 | 1252 | Anthony J Moskal | Craig M Collins | Blum Collins LLP | 707 Wilshire Blvd Ste 4880 | | Los Angeles | CA | 90017 | | $14,000.00 | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 4/13/2010 | 1253 | Anthony J Moskal | Craig M Collins | Blum Collins LLP | 707 Wilshire Blvd Ste 4880 | | Los Angeles | CA | 90017 | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 9/1/2009 | 1151 | Aon Consulting | William A Grubbs Jr | 1100 Reynolds Blvd | | | Winston Salem | NC | 27105 | | EXPUNGED | Admin Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/3/2008 | 212 | Appliances Unlimited | | 23326 Lyons Ave | | | Newhall | CA | 91321 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/10/2008 | 229 | Applied Pest Management | | 2425 SONOMA BLVD | | | VALLEJO | CA | 94590 | | $439.33 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 10/20/2008 | 244 | AQUATIC CONSULTING SERVICES INC | | 3536 E GUIBERSON RD | | | FILLMORE | CA | 93015 | | $7,312.43 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/17/2008 | 930 | Armsco Inc Agent for Hasler | | PO Box 1345 | | | Englewood | FL | 34295 | | EXPUNGED | General Unsecured | | | | California Land Company | 08-11112 |
| 11/17/2008 | 931 | Armsco Inc Agent for Hasler | | PO Box 1345 | | | Englewood | FL | 34295 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |
| 10/29/2008 | 507 | Association of Water Agencies Awa | | 5156 Mcgrath St Ste 104 | | | Ventura | CA | 93003 | | $0.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 8/12/2008 | 95 | AT&T Corp | AT&T Atty James Grudus Esq | One AT&T Way Rm 3A218 | | | Bedminster | NJ | 07921 | | $7.23 | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 8/12/2008 | 95 | AT&T Corp | AT&T Atty James Grudus Esq | One AT&T Way Rm 3A218 | | | Bedminster | NJ | 07921 | | $74.71 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/25/2008 | 110 | Avaya Inc fdba Expanets | c o RMS Bankruptcy Services | Avaya | PO Box 5126 | | Timonium | MD | 21094 | | $960.53 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/10/2008 | 228 | Baefsky & Associates | | PO Box 311 | | | Orinda | CA | 94563 | | $2,401.75 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/14/2008 | 845 | Bank of America NA | Lori L Winkelman Esq | Quarles & Brady LLP | Ranaissance One | Two North Central Ave | Phoenix | AZ | 85004-2391 | | UNLIQUIDATED | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 9/18/2009 | 1192 | Bank of America NA | Brian Sirower Esq | Quarles & Brady LLP | 2 North Central Ave | | Phoenix | AZ | 85004-2391 | | EXPUNGED | Admin Priority | | | | Valencia Realty Company | 08-11131 |
| 9/18/2009 | 1194 | Bank of America NA | Brian Sirower Esq | Quarles & Brady LLP | 2 North Central Ave | | Phoenix | AZ | 85004-2391 | | EXPUNGED | Admin Priority | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 9/18/2009 | 1195 | Bank of America NA | Brian Sirower Esq | Quarles & Brady LLP | 2 North Central Ave | | Phoenix | AZ | 85004-2391 | | EXPUNGED | Admin Priority | | | | Valencia Corporation | 08-11129 |
| 9/18/2009 | 1197 | Bank of America NA | Brian Sirower Esq | Quarles & Brady LLP | 2 North Central Ave | | Phoenix | AZ | 85004-2391 | | EXPUNGED | Admin Priority | | | | Southwest Communities Development LLC | 08-11128 |
| 9/18/2009 | 1200 | Bank of America NA | Brian Sirower Esq | Quarles & Brady LLP | 2 North Central Ave | | Phoenix | AZ | 85004-2391 | | EXPUNGED | Admin Priority | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 9/18/2009 | 1201 | Bank of America NA | Brian Sirower Esq | Quarles & Brady LLP | 2 North Central Ave | | Phoenix | AZ | 85004-2391 | | EXPUNGED | Admin Priority | | | | NWHL GP LLC | 08-11126 |
| 9/18/2009 | 1203 | Bank of America NA | Brian Sirower Esq | Quarles & Brady LLP | 2 North Central Ave | | Phoenix | AZ | 85004-2391 | | EXPUNGED | Admin Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/18/2009 | 1204 | Bank of America NA | Brian Sirower Esq | Quarles & Brady LLP | 2 North Central Ave | | Phoenix | AZ | 85004-2391 | | EXPUNGED | Admin Priority | | | | Lennar Bressi Ranch Venture, LLC | 08-11124 |
| 9/18/2009 | 1205 | Bank of America NA | Brian Sirower Esq | Quarles & Brady LLP | 2 North Central Ave | | Phoenix | AZ | 85004-2391 | | EXPUNGED | Admin Priority | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 9/18/2009 | 1207 | Bank of America NA | Brian Sirower Esq | Quarles & Brady LLP | 2 North Central Ave | | Phoenix | AZ | 85004-2391 | | EXPUNGED | Admin Priority | | | | LandSource Holding Company, LLC | 08-11122 |
| 9/18/2009 | 1208 | Bank of America NA | Brian Sirower Esq | Quarles & Brady LLP | 2 North Central Ave | | Phoenix | AZ | 85004-2391 | | EXPUNGED | Admin Priority | | | | The Newhall Land and Farming Company | 08-11121 |
| 9/18/2009 | 1209 | Bank of America NA | Brian Sirower Esq | Quarles & Brady LLP | 2 North Central Ave | | Phoenix | AZ | 85004-2391 | | EXPUNGED | Admin Priority | | | | Lennar Stevenson Holdings, LLC | 08-11120 |
| 9/18/2009 | 1211 | Bank of America NA | Brian Sirower Esq | Quarles & Brady LLP | 2 North Central Ave | | Phoenix | AZ | 85004-2391 | | EXPUNGED | Admin Priority | | | | Lennar Moorpark, LLC | 08-11119 |
| 9/18/2009 | 1212 | Bank of America NA | Brian Sirower Esq | Quarles & Brady LLP | 2 North Central Ave | | Phoenix | AZ | 85004-2391 | | EXPUNGED | Admin Priority | | | | LandSource Communities Development Sub LLC | 08-11118 |
| 9/18/2009 | 1213 | Bank of America NA | Brian Sirower Esq | Quarles & Brady LLP | 2 North Central Ave | | Phoenix | AZ | 85004-2391 | | EXPUNGED | Admin Priority | | | | Lennar Mare Island, LLC | 08-11117 |
| 9/18/2009 | 1216 | Bank of America NA | Brian Sirower Esq | Quarles & Brady LLP | 2 North Central Ave | | Phoenix | AZ | 85004-2391 | | EXPUNGED | Admin Priority | | | | LSC Associates, LLC | 08-11116 |
| 9/18/2009 | 1218 | Bank of America NA | Brian Sirower Esq | Quarles & Brady LLP | 2 North Central Ave | | Phoenix | AZ | 85004-2391 | | EXPUNGED | Admin Priority | | | | Kings Wood Development Company, L.L.C. | 08-11115 |
| 9/18/2009 | 1220 | Bank of America NA | Brian Sirower Esq | Quarles & Brady LLP | 2 North Central Ave | | Phoenix | AZ | 85004-2391 | | EXPUNGED | Admin Priority | | | | Lennar Land Partners II | 08-11114 |
| 9/18/2009 | 1222 | Bank of America NA | Brian Sirower Esq | Quarles & Brady LLP | 2 North Central Ave | | Phoenix | AZ | 85004-2391 | | EXPUNGED | Admin Priority | | | | Friendswood Development Company, LLC | 08-11113 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/18/2009 | 1223 | Bank of America NA | Brian Sirower Esq | Quarles & Brady LLP | 2 North Central Ave | | Phoenix | AZ | 85004-2391 | | EXPUNGED | Admin Priority | | | | California Land Company | 08-11112 |
| 9/18/2009 | 1224 | Bank of America NA | Brian Sirower Esq | Quarles & Brady LLP | 2 North Central Ave | | Phoenix | AZ | 85004-2391 | | EXPUNGED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 11/13/2008 | 668 | Barclays Bank PLC as Administrative Agent | Attn Mark Manski | 200 Park Ave | | | New York | NY | 10166 | | UNLIQUIDATED | Admin Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/13/2008 | 668 | Barclays Bank PLC as Administrative Agent | Attn Mark Manski | 200 Park Ave | | | New York | NY | 10166 | | UNLIQUIDATED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 11/13/2008 | 668 | Barclays Bank PLC as Administrative Agent | Attn Mark Manski | 200 Park Ave | | | New York | NY | 10166 | | UNLIQUIDATED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/13/2008 | 668 | Barclays Bank PLC as Administrative Agent | Attn Mark Manski | 200 Park Ave | | | New York | NY | 10166 | | UNLIQUIDATED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 11/13/2008 | 668 | Barclays Bank PLC as Administrative Agent | Attn Mark Manski | 200 Park Ave | | | New York | NY | 10166 | | UNLIQUIDATED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 7/16/2008 | 61 | Bellfree Contractors Inc | | 505 W Cypress | | | Redlands | CA | 92373 | | $1,410.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 678 | Berco Oil Company | Louis J Esbin Esq | 25129 The Old Rd Ste 114 | | | Stevenson Ranch | CA | 91381-2273 | | $600,000.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 678 | Berco Oil Company | Louis J Esbin Esq | 25129 The Old Rd Ste 114 | | | Stevenson Ranch | CA | 91381-2273 | | $200,000.00 | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/3/2008 | 521 | Bernard Bedeur | | PO Box 2002 | | | Vallejo | CA | 94592 | | $2,000.00 | Priority | | | | Lennar Mare Island, LLC | 08-11117 |
| 8/8/2008 | 69 | Bigham Taylor Roofing Corporation | | 22721 Alice St | | | Hayward | CA | 94541 | | W/D | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 8/8/2008 | 69 | Bigham Taylor Roofing Corporation | | 22721 Alice St | | | Hayward | CA | 94541 | | W/D | Secured | | | | Lennar Mare Island, LLC | 08-11117 |
| 8/8/2008 | 98 | Bigham Taylor Roofing Corporation | | 22721 Alice St | | | Hayward | CA | 94541 | | W/D | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/13/2008 | 759 | Bilzen Sumberg Baena Price & Axelrod LLP | c o Jay Sakalo Esq | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | | $212,333.35 | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 10/10/2008 | 230 | Blackwell Construction Inc | Gary Blackwell | 12345 Ventura Blvd Ste H | | | Studio City | CA | 91604 | | $33,752.58 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/28/2008 | 504 | BLOOM BIOLOGICAL INC | | 13611 HEWES AVE | | | SANTA ANA | CA | 92705 | | $21,188.25 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/7/2008 | 188 | Blum Collins LLP and Anthony Moskal | Attn Craig M Collins | Blum Collins Law Firm | 707 Wilshire Blvd Ste 4880 | | Los Angeles | CA | 90017 | | $14,000.00 | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/12/2008 | 874 | Boskovich Farms | | PO Box 1352 | | | Oxnard | CA | 93032 | | $0.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/7/2008 | 221 | Breedlove Dennis & Associates | | 330 W Canton Ave | | | Winter Park | FL | 32789 | | $495.00 | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 10/7/2008 | 222 | Breedlove Dennis & Associates | | 330 W Canton Ave | | | Winter Park | FL | 32789 | | $8,697.15 | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 10/7/2008 | 224 | Breedlove Dennis & Associates | | 330 W Canton Ave | | | Winter Park | FL | 32789 | | $24,321.00 | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 10/7/2008 | 223 | Breedlove Dennis & Associates Inc | | 330 West Canton Ave | | | Winter Park | FL | 32789 | | $1,850.50 | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 644 | Briarwood Capital LLC for itself and derivatively for HCC Investors LLC and Lennar Bridges LLC | Robert E Opera Esq | Winthrop Couchot PC | 660 Newport Ctr Dr No 400 | | Newport Beach | CA | 92660 | | EXPUNGED | Secured | | | | Lennar Land Partners II | 08-11114 |
| 10/21/2008 | 235 | Bright & Brown | Jack Quirk | 550 N Brand Blvd Ste 2100 | | | Glendale | CA | 91203 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |
| 10/21/2008 | 236 | Bright & Brown | Jack Quirk | 550 N Brand Blvd Ste 2100 | | | Glendale | CA | 91203 | | $5,267.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/8/2008 | 208 | Britz Fertilizers Inc | Rick Hunt | PO Box 60011 | | | Fresno | CA | 93794 | | $13,605.52 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 6/25/2008 | 5 | Brothers Nursery Inc | | 5724 N Willard Ave | | | San Gabriel | CA | 91775 | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 6/25/2008 | 6 | Brothers Nursery Inc | | 5724 N Willard Ave | | | San Gabriel | CA | 91775 | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 835 | Brownstein Hyatt Farber Schreck | A Strategic California Merger with Hatch & Parent | 21 East Carillo St | | | Santa Barbara | CA | 93102-0720 | | $12,454.31 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/28/2008 | 359 | C F ENGINEERING | | 27305 W LIVE OAK RD | STE 462 | | CASTAIC | CA | 91384 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/28/2008 | 365 | C F Engineering | | 27305 W Live Oak Rd No 462 | | | Castaic | CA | 91384 | | $1,966.00 | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2008 | 182 | CA Rasmussen Inc | Attn Lisa Punches | 28548 Livingston Ave | | | Valencia | CA | 91355 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/6/2008 | 182 | CA Rasmussen Inc | Attn Lisa Punches | 28548 Livingston Ave | | | Valencia | CA | 91355 | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 3/16/2009 | 1036 | Cagwin & Dorward Landscape | | PO Box 1600 | | | Novato | CA | 94948-1600 | | EXPUNGED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 12/5/2008 | 958 | California Department of Fish and Game | c o Noah Golden Krasner Deputy Attorney General | Office of the Attorney General | 300 S Spring St Ste 1702 | | Los Angeles | CA | 90013 | | W/D | General Unsecured | | | | NWHL GP LLC | 08-11126 |
| 12/5/2008 | 959 | California Department of Fish and Game | c o Noah Golden Krasner Deputy Attorney General | Office of the Attorney General | 300 S Spring St Ste 1702 | | Los Angeles | CA | 90013 | | W/D | General Unsecured | | | | LandSource Communities Development Sub LLC | 08-11118 |
| 12/5/2008 | 960 | California Department of Fish and Game | c o Noah Golden Krasner Deputy Attorney General | Office of the Attorney General | 300 S Spring St Ste 1702 | | Los Angeles | CA | 90013 | | W/D | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 12/5/2008 | 961 | California Department of Fish and Game | c o Noah Golden Krasner Deputy Attorney General | Office of the Attorney General | 300 S Spring St Ste 1702 | | Los Angeles | CA | 90013 | | W/D | General Unsecured | | | | Southwest Communities Development LLC | 08-11128 |
| 12/5/2008 | 962 | California Department of Fish and Game | c o Noah Golden Krasner Deputy Attorney General | Office of the Attorney General | 300 S Spring St Ste 1702 | | Los Angeles | CA | 90013 | | W/D | General Unsecured | | | | Valencia Corporation | 08-11129 |
| 12/5/2008 | 963 | California Department of Fish and Game | c o Noah Golden Krasner Deputy Attorney General | Office of the Attorney General | 300 S Spring St Ste 1702 | | Los Angeles | CA | 90013 | | W/D | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 12/5/2008 | 964 | California Department of Fish and Game | c o Noah Golden Krasner Deputy Attorney General | Office of the Attorney General | 300 S Spring St Ste 1702 | | Los Angeles | CA | 90013 | | W/D | General Unsecured | | | | Lennar Bressi Ranch Venture, LLC | 08-11124 |
| 12/5/2008 | 965 | California Department of Fish and Game | c o Noah Golden Krasner Deputy Attorney General | Office of the Attorney General | 300 S Spring St Ste 1702 | | Los Angeles | CA | 90013 | | W/D | General Unsecured | | | | Lennar Land Partners II | 08-11114 |
| 12/5/2008 | 966 | California Department of Fish and Game | c o Noah Golden Krasner Deputy Attorney General | Office of the Attorney General | 300 S Spring St Ste 1702 | | Los Angeles | CA | 90013 | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 12/5/2008 | 967 | California Department of Fish and Game | c o Noah Golden Krasner Deputy Attorney General | Office of the Attorney General | 300 S Spring St Ste 1702 | | Los Angeles | CA | 90013 | | W/D | General Unsecured | | | | Kings Wood Development Company, L.C. | 08-11115 |
| 12/5/2008 | 968 | California Department of Fish and Game | c o Noah Golden Krasner Deputy Attorney General | Office of the Attorney General | 300 S Spring St Ste 1702 | | Los Angeles | CA | 90013 | | W/D | General Unsecured | | | | Valencia Realty Company | 08-11131 |
| 12/5/2008 | 969 | California Department of Fish and Game | c o Noah Golden Krasner Deputy Attorney General | Office of the Attorney General | 300 S Spring St Ste 1702 | | Los Angeles | CA | 90013 | | W/D | General Unsecured | | | | California Land Company | 08-11112 |
| 12/5/2008 | 970 | California Department of Fish and Game | c o Noah Golden Krasner Deputy Attorney General | Office of the Attorney General | 300 S Spring St Ste 1702 | | Los Angeles | CA | 90013 | | W/D | General Unsecured | | | | LSC Associates, LLC | 08-11116 |
| 12/5/2008 | 971 | California Department of Fish and Game | c o Noah Golden Krasner Deputy Attorney General | Office of the Attorney General | 300 S Spring St Ste 1702 | | Los Angeles | CA | 90013 | | W/D | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 12/5/2008 | 972 | California Department of Fish and Game | c o Noah Golden Krasner Deputy Attorney General | Office of the Attorney General | 300 S Spring St Ste 1702 | | Los Angeles | CA | 90013 | | W/D | General Unsecured | | | | Lennar Moorpark, LLC | 08-11119 |
| 12/5/2008 | 973 | California Department of Fish and Game | c o Noah Golden Krasner Deputy Attorney General | Office of the Attorney General | 300 S Spring St Ste 1702 | | Los Angeles | CA | 90013 | | W/D | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 12/5/2008 | 974 | California Department of Fish and Game | c o Noah Golden Krasner Deputy Attorney General | Office of the Attorney General | 300 S Spring St Ste 1702 | | Los Angeles | CA | 90013 | | W/D | General Unsecured | | | | Lennar Stevenson Holdings, LLC | 08-11120 |
| 12/5/2008 | 1005 | California Department of Fish and Game | c o Noah Golden Krasner Deputy Attorney General | Office of the Attorney General | 300 S Spring St Ste 1702 | | Los Angeles | CA | 90013 | | W/D | General Unsecured | | | | Friendswood Development Company, LLC | 08-11113 |
| 12/5/2008 | 1006 | California Department of Fish and Game | c o Noah Golden Krasner Deputy Attorney General | Office of the Attorney General | 300 S Spring St Ste 1702 | | Los Angeles | CA | 90013 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 12/5/2008 | 1007 | California Department of Fish and Game | c o Noah Golden Krasner Deputy Attorney General | Office of the Attorney General | 300 S Spring St Ste 1702 | | Los Angeles | CA | 90013 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |
| 12/5/2008 | 983 | California Department of Toxic Substances Control | Edward H Ochoa Deputy Attorney General | 110 W A St 11th Fl | | | San Diego | CA | 92101 | | UNLIQUIDATED | Admin Priority | | | | Lennar Mare Island, LLC | 08-11117 |
| 9/17/2009 | 1168 | California Department of Toxic Substances Control | Edward H Ochoa Deputy Attorney General | 110 W A St 11th Fl | | | San Diego | CA | 92101 | | $102,873.80 | Admin Priority | | | | Lennar Mare Island, LLC | 08-11117 |
| 12/5/2008 | 977 | California Regional Water Quality Control Board San Francisco Bay Region | Robert W Byrne Supervising Deputy Attorney General | Office of the Attorney General | 455 Golden Gate Ave Ste 11000 | | San Francisco | CA | 94102 | | UNLIQUIDATED | Priority | | | | Lennar Mare Island, LLC | 08-11117 |
| 12/5/2008 | 977 | California Regional Water Quality Control Board San Francisco Bay Region | Robert W Byrne Supervising Deputy Attorney General | Office of the Attorney General | 455 Golden Gate Ave Ste 11000 | | San Francisco | CA | 94102 | | UNLIQUIDATED | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 12/5/2008 | 978 | California State Water Resources Control Board | Robert W Byrne Supervising Deputy Attorney General | Office of the Attorney General | 455 Golden Gate Ave Ste 11000 | | San Francisco | CA | 94102 | | UNLIQUIDATED | Priority | | | | Lennar Mare Island, LLC | 08-11117 |
| 12/5/2008 | 978 | California State Water Resources Control Board | Robert W Byrne Supervising Deputy Attorney General | Office of the Attorney General | 455 Golden Gate Ave Ste 11000 | | San Francisco | CA | 94102 | | UNLIQUIDATED | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 9/29/2008 | 148 | CALIFORNIA TURF SUPPORT | | 972 ARANMOOR AVENUE | | | WESTLAKE VILLAGE | CA | 91361 | | $3,569.00 | Admin Priority | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 7/30/2008 | 78 | Camarillo Engineering Inc | | 209 Klamath Dr | | | Camarillo | CA | 93010 | | $0.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/23/2008 | 119 | Capri Construction Corp | c o Richard A Alayon | Alayon & Associates PA | 4551 Ponce de Leon Blvd | | Coral Gables | FL | 33146 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 9/24/2008 | 158 | Capri Construction Corp | c o Richard A Alayon | Alayon & Associates PA | 4551 Ponce de Leon Blvd | | Coral Gables | FL | 33146 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 869 | Capri Construction Corporation | c o Richard Alayon Esq | Alayon & Associates PA | 4551 Ponce de Leon Blvd | | Coral Gables | FL | 33146 | | EXPUNGED | Secured | A | | 9/23/2008 | LandSource Communities Development LLC | 08-11111 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2008 | 870 | Capri Construction Corporation | c o Richard Alayon Esq | Alayon & Associates PA | 4551 Ponce de Leon Blvd | | Coral Gables | FL | 33146 | | EXPUNGED | Secured | A | | 9/23/2008 | LandSource Holding Company, LLC | 08-11122 |
| 11/28/2008 | 995 | Capri Construction Corporation | c o Richard Alayon Esq | Alayon & Associates PA | 4551 Ponce de Leon Blvd | | Coral Gables | FL | 33146 | | EXPUNGED | Secured | A | | 11/14/2008 | LandSource Communities Development LLC | 08-11111 |
| 11/28/2008 | 996 | Capri Construction Corporation | c o Richard Alayon Esq | Alayon & Associates PA | 4551 Ponce de Leon Blvd | | Coral Gables | FL | 33146 | | $0.00 | Secured | A | | 11/14/2008 | LandSource Holding Company, LLC | 08-11122 |
| 11/10/2008 | 838 | Carlin Environmental Consulting | | 14661 Myford Rd Ste A | | | Tustin | CA | 92780 | | EXPUNGED | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 12/1/2008 | 942 | Carlton Fields PA | Hywel Leonard | PO Box 3239 | | | Tampa | FL | 33601-3239 | | EXPUNGED | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/11/2008 | 753 | Caterpillar Financial Services Corporation | Buchanan Ingersoll & Rooney PC | Timothy P Palmer Esq | 1 Oxford Ctr | 301 Grant St 20th Fl | Pittsburgh | PA | 15219 | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 12/12/2008 | 1057 | CBS Outdoor Inc | Claudio E Iannitelli 012759 | Jonathan M Levine 025862 | Cheifetz Iannitelli Marcolini PC | 111 Monroe St 17th Fl | Phoenix | AZ | 85003 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 12/15/2008 | 1058 | CBS Outdoor Inc | Claudio E Iannitelli 012759 | Jonathan M Levine 025862 | Cheifetz Iannitelli Marcolini PC | 111 Monroe St 17th Fl | Phoenix | AZ | 85003 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 10/2/2008 | 147 | Center for Natural Lands Management | Ms Sherry Teresa | 215 W Ash St | | | Fallbrook | CA | 92028 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/18/2008 | 940 | CenterPoint Energy | Linda F Hulsey Credit Manager | PO Box 1700 | | | Houston | TX | 77251 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/17/2008 | 943 | CenterPoint Energy | Linda Hulsey Credit Manager | PO Box 1700 | | | Houston | TX | 77251 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 627 | Centex Lennar NFL Town Center South LLC | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 627 | Centex Lennar NFL Town Center South LLC | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 628 | Centex Lennar NFL Town Center South LLC | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 628 | Centex Lennar NFL Town Center South LLC | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 832 | Central Coast Farm & Ranch | | 5156 Mcgrath St No 102 | | | Ventura | CA | 93003 | | $875.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 8/26/2008 | 100 | Central Telephone Company of Texas | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 11/13/2008 | 754 | CH2M Hill Constructors Inc | Daniel S M Smith | Deputy General Counsel | CH2M Hill Inc | 9191 S Jamaica St | Englewood | CO | 80112-5946 | | EXPUNGED | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/13/2008 | 754 | CH2M Hill Constructors Inc | Daniel S M Smith | Deputy General Counsel | CH2M Hill Inc | 9191 S Jamaica St | Englewood | CO | 80112-5946 | | UNLIQUIDATED | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/13/2008 | 754 | CH2M Hill Constructors Inc | Daniel S M Smith | Deputy General Counsel | CH2M Hill Inc | 9191 S Jamaica St | Englewood | CO | 80112-5946 | | UNLIQUIDATED | Priority | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/13/2008 | 754 | CH2M Hill Constructors Inc | Daniel S M Smith | Deputy General Counsel | CH2M Hill Inc | 9191 S Jamaica St | Englewood | CO | 80112-5946 | | $0.00 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/13/2008 | 682 | CH2M Hill Inc | Daniel S M Smith | Deputy General Counsel | 9191 S Jamaica St | | Englewood | CO | 80112-5946 | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 682 | CH2M Hill Inc | Daniel S M Smith | Deputy General Counsel | 9191 S Jamaica St | | Englewood | CO | 80112-5946 | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 682 | CH2M Hill Inc | Daniel S M Smith | Deputy General Counsel | 9191 S Jamaica St | | Englewood | CO | 80112-5946 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 908 | Chaudhary & Associates Inc | Attn Benjamin Keenan | c o Ashby & Geddes | PO Box 1150 | | Wilmington | DE | 19899 | | UNLIQUIDATED | Secured | | | | Lennar Mare Island, LLC | 08-11117 |
| 10/23/2008 | 350 | Christensen Glaser Fink Jaco | Attn Clare Bronowski | 10250 Constellation Blvd FL 19 | | | Los Angeles | CA | 90067 | | $41,442.74 | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 12/4/2008 | 997 | Cindy Tisdale Customer Service Rep | Finance Department | City of Vallejo | 555 Santa Clara St | | Vallejo | CA | 94590 | | $29,192.51 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 9/11/2008 | 133 | City of Los Angeles Office of Finance | Tax Permit Div Bankruptcy Unit | 201 N Main St Rm 101 City Hall | | | Los Angeles | CA | 90012 | | UNLIQUIDATED | Priority | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/4/2008 | 560 | City of Miramar, FL | co Douglas R Gonzales Esq Weiss Serota Helfman | 200 E Broward Blvd Ste 1900 | | | Ft Lauderdale | FL | 33301 | | $19,169.19 | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/12/2008 | 1002 | City of Pembroke Pines | c o Goren Cherof Doody & Ezrol PA | Kerry L Ezrol Esq | 3099 E Commercial Blvd | | Ft Lauderdale | FL | 33308 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 12/5/2008 | 979 | City of Santa Clarita | Robert Newman Director of Public Works | 23920 Valencia Blvd | | | Santa Clarita | CA | 91355 | | $0.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 12/5/2008 | 980 | City of Santa Clarita | Robert Newman Director of Public Works | 23920 Valencia Blvd | | | Santa Clarita | CA | 91355 | | $0.00 | General Unsecured | | | | NWHL GP LLC | 08-11126 |
| 12/5/2008 | 981 | City of Santa Clarita | Harry Corder Senior Engineer | 23920 Valencia Blvd | | | Santa Clarita | CA | 91355 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 12/5/2008 | 982 | City of Santa Clarita | Harry Corder Senior Engineer | 23920 Valencia Blvd | | | Santa Clarita | CA | 91355 | | W/D | General Unsecured | | | | NWHL GP LLC | 08-11126 |

Claims Register

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/4/2008 | 1000 | City of Santa Clarita | Building Department | 23920 Valencia Blvd No 140 | | | Valencia | CA | 91355 | | $5,355.19 | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 3/19/2009 | 1038 | City of Santa Clarita | Building Department | 23920 Valencia Blvd No 140 | | | Valencia | CA | 91355 | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company | 08-11121 |
| 3/19/2009 | 1039 | City of Santa Clarita | Building Department | 23920 Valencia Blvd No 140 | | | Valencia | CA | 91355 | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 3/19/2009 | 1040 | City of Santa Clarita | Building Department | 23920 Valencia Blvd No 140 | | | Valencia | CA | 91355 | | EXPUNGED | Priority | | | | California Land Company | 08-11112 |
| 3/19/2009 | 1041 | City of Santa Clarita | Building Department | 23920 Valencia Blvd No 140 | | | Valencia | CA | 91355 | | EXPUNGED | Priority | | | | Valencia Corporation | 08-11129 |
| 9/18/2009 | 1185 | City of Santa Clarita | c o Joseph P Buchman Esq | Burke Williams & Sorensen LLP | 444 S Flower St Ste 2400 | | Los Angeles | CA | 90071 | | EXPUNGED | Admin Priority | | | | NWHL GP LLC | 08-11126 |
| 9/18/2009 | 1186 | City of Santa Clarita | c o Joseph P Buchman Esq | Burke Williams & Sorensen LLP | 444 S Flower St Ste 2400 | | Los Angeles | CA | 90071 | | EXPUNGED | Admin Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/18/2009 | 1187 | City of Santa Clarita | c o Joseph P Buchman Esq | Burke Williams & Sorensen LLP | 444 S Flower St Ste 2400 | | Los Angeles | CA | 90071 | | EXPUNGED | Admin Priority | | | | NWHL GP LLC | 08-11126 |
| 9/18/2009 | 1188 | City of Santa Clarita | c o Joseph P Buchman Esq | Burke Williams & Sorensen LLP | 444 S Flower St Ste 2400 | | Los Angeles | CA | 90071 | | EXPUNGED | Admin Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/18/2009 | 1189 | City of Santa Clarita | c o Joseph P Buchman Esq | Burke Williams & Sorensen LLP | 444 S Flower St Ste 2400 | | Los Angeles | CA | 90071 | | EXPUNGED | Admin Priority | | | | Valencia Corporation | 08-11129 |
| 9/18/2009 | 1190 | City of Santa Clarita | c o Joseph P Buchman Esq | Burke Williams & Sorensen LLP | 444 S Flower St Ste 2400 | | Los Angeles | CA | 90071 | | EXPUNGED | Admin Priority | | | | California Land Company | 08-11112 |
| 12/4/2008 | 999 | City of Vallejo | MJ Lanni Administrative Analyst II | Public Works Department | 555 Santa Clara St | | Vallejo | CA | 94590 | | $39,301.32 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 9/17/2009 | 1166 | City of Vallejo California | John A Nagel Assistant City Attorney | Office of the City Attorney | 555 Santa Clara St | | Vallejo | CA | 94590 | | W/D | Secured | | | | Lennar Mare Island, LLC | 08-11117 |
| 9/17/2009 | 1167 | City of Vallejo California | John A Nagel Assistant City Attorney | Office of the City Attorney | 555 Santa Clara St | | Vallejo | CA | 94590 | | $40,816.00 | Admin Priority | | | | Lennar Mare Island, LLC | 08-11117 |
| 9/21/2009 | 1240 | City of Vallejo California | John A Nagel Assistant City Attorney | Office of the City Attorney | 555 Santa Clara St | | Vallejo | CA | 94590 | | $0.00 | Secured | A | | 12/4/2008 | Lennar Mare Island, LLC | 08-11117 |
| 9/21/2009 | 1240 | City of Vallejo California | John A Nagel Assistant City Attorney | Office of the City Attorney | 555 Santa Clara St | | Vallejo | CA | 94590 | | $500,000.00 | General Unsecured | A | | 12/4/2008 | Lennar Mare Island, LLC | 08-11117 |
| 9/21/2009 | 1242 | City of Vallejo California | John A Nagel Assistant City Attorney | Office of the City Attorney | 555 Santa Clara St | | Vallejo | CA | 94590 | | EXPUNGED | Secured | A | | 12/4/2008 | Lennar Mare Island, LLC | 08-11117 |
| 9/21/2009 | 1242 | City of Vallejo California | John A Nagel Assistant City Attorney | Office of the City Attorney | 555 Santa Clara St | | Vallejo | CA | 94590 | | EXPUNGED | General Unsecured | A | | 12/4/2008 | Lennar Mare Island, LLC | 08-11117 |
| 9/30/2008 | 160 | CI Raffety CPA Treasurer & Tax Collector | | PO Box 678002 | | | Placerville | CA | 95667-8002 | | W/D | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 9/30/2008 | 160 | CI Raffety CPA Treasurer & Tax Collector | | PO Box 678002 | | | Placerville | CA | 95667-8002 | | W/D | Priority | | | | LandSource Holding Company, LLC | 08-11122 |
| 7/24/2008 | 58 | Clean Touch Janitorial Inc | | PO Box 800803 | | | Santa Clarita | CA | 91380 | | $6,450.72 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 12/4/2008 | 987 | Clear Creek Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop West Ste 600 | | Houston | TX | 77008 | | $0.00 | Secured | | | | Friendswood Development Company, LLC | 08-11113 |
| 12/4/2008 | 989 | Clear Lake City of Water Authority | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | $0.00 | Secured | | | | Friendswood Development Company, LLC | 08-11113 |
| 9/30/2008 | 168 | CMC CUSTOM GIFTS INC | | 15695 NORTH 83RD WAY | | | SCOTTSDALE | AZ | 85260 | | $669.69 | Admin Priority | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 9/16/2008 | 127 | CNH Capital America LLC | | PO Box 3600 | | | Lancaster | PA | 17604-3600 | | $298.31 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/25/2008 | 112 | COASTAL PIPCO | | PO BOX 5027 | | | OXNARD | CA | 93031 | | $1,651.33 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 8/11/2008 | 96 | Cole Supply Inc | | 531 Getty Ct Ste A | | | Benicia | CA | 94510 | | $1,036.53 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/7/2008 | 567 | COLOMBO CONSTRUCTION COMPANY | | 3211 RIO MIRADA DR | | | BAKERSFIELD | CA | 93308-4945 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/1/2008 | 22 | Continental Grading Company Inc | | PO Box 533 | | | Somis | CA | 93066 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/22/2008 | 121 | Contra Costa Newspapers Bay Area News Group | Bay Area News Group | PO Box 5007 | | | San Ramon | CA | 94583-0507 | | $14,544.56 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 8/22/2008 | 106 | Corporate Carrots Inc | | 11333 Moor Park St No 443 | | | Studio City | CA | 91602 | | $3,307.07 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/31/2008 | 514 | County of El Dorado Department of Transportation | | 2850 Fair Ln Ct | | | Placerville | CA | 95667 | | $1,466.92 | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 10/29/2008 | 506 | County of Ventura Public Works Agency | Jeff Pratt Director | Central Services Deparment | 800 South Victoria Ave | | Ventura | CA | 93009 | | $0.00 | General Unsecured | | | | Lennar Stevenson Holdings, LLC | 08-11120 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2009 | 1126 | County Sanitation Districts of Los Angeles County | | PO Box 4998 | | | Whittier | CA | 90607 | | $40,467.05 | General Unsecured | A | | 11/12/2008 | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/10/2008 | 848 | Cox Castle & Nicholson | Attn Susan S Davis Esq | Two Century Plaza | 2049 Century Park East | | Los Angeles | CA | 90067 | | $12,180.59 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/10/2008 | 840 | Cox Castle & Nicholson LLP | Attn Susan S Davis Esq | 2049 Century Park E 28Th Fl | | | Los Angeles | CA | 90067-3284 | | $14,362.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/2/2008 | 152 | CULINARY SPECIALTIES INC | | 1231 LINDA VISTA DR | | | SAN MARCOS | CA | 92078 | | $225.60 | Admin Priority | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/7/2008 | 545 | Custom Application Services Inc | | PO Box 341 | | | Brandon | FL | 33509-341 | | $4,500.00 | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 10/27/2008 | 343 | CVI GVF Lux Master Sarl | Dana Zuraff | 12700 Whitewater Drive | MS144 | | Minnetonka | MN | 55343 | | | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/27/2008 | 343 | CVI GVF Lux Master Sarl | Dana Zuraff | 12700 Whitewater Drive | MS144 | | Minnetonka | MN | 55343 | | $444,725.31 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/11/2008 | 751 | CVI GVF Lux Master Sarl | Attn Dana Zuraff | c o Carval Investors | 12700 Whitewater Dr MS 144 | | Minnetonka | MN | 55343 | | $85,756.19 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/11/2008 | 752 | CVI GVF Lux Master Sarl | Attn Dana Zuraff | c o Carval Investors | 12700 Whitewater Dr MS 144 | | Minnetonka | MN | 55343 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 8/5/2008 | 74 | Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 8/4/2008 | 84 | Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Secured | | | | Friendswood Development Company, LLC | 08-11114 |
| 12/24/2008 | 1014 | Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | $0.00 | Secured | A | | 7/17/2008 | LandSource Communities Development LLC | 08-11111 |
| 12/24/2008 | 1017 | Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Secured | A | | 7/17/2008 | LandSource Communities Development LLC | 08-11111 |
| 12/29/2008 | 1024 | Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Secured | A | | 7/17/2008 | LandSource Communities Development LLC | 08-11111 |
| 4/20/2009 | 1091 | Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | $0.00 | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/21/2009 | 1094 | Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/22/2009 | 1106 | Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/27/2009 | 1112 | Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 9/24/2008 | 123 | D & D Wholesale Dist Inc | | 777 Baldwin Park Blvd | | | City of Industry | CA | 91746 | | EXPUNGED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 11/10/2008 | 852 | D A McCosker Construction Co dba Independent Construction Co | Independent Construction Co | Brian Cartmell | 3911 Laura Alice Way | | Concord | CA | 94520 | | | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/10/2008 | 852 | D A McCosker Construction Co dba Independent Construction Co | Independent Construction Co | Brian Cartmell | 3911 Laura Alice Way | | Concord | CA | 94520 | | $306,004.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 2/2/2010 | 1251 | D A McCosker Construction Co dba Independent Construction Co | Independent Construction Co | Brian Cartmell | 3911 Laura Alice Way | | Concord | CA | 94520 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/12/2008 | 129 | Damonte Ranch Drainage District | c o Michael AT Pagni Esq | PO Box 2670 | | | Reno | NV | 89505 | | W/D | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 9/12/2008 | 130 | Damonte Ranch Landscape Maintenance Association | c o Michael AT Pagni Esq | PO Box 2670 | | | Reno | NV | 89505 | | W/D | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 9/15/2008 | 125 | David George & Associates | | 20250 SW Acacia St Ste 100 | | | Newport Beach | CA | 92660-1736 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/15/2008 | 125 | David George & Associates | | 20250 SW Acacia St Ste 100 | | | Newport Beach | CA | 92660-1736 | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/28/2008 | 76 | Davis Wholesale Electric Inc | c o Earle H Cohen | Carlson & Cohen | 16133 Ventura Blvd Ste 1175 | | Encino | CA | 91436 | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/3/2008 | 559 | De Lage Landen Financial Services Inc | | 1111 Old Eagle School Rd | | | Wayne | PA | 19087 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 6/24/2008 | 7 | Department of the Treasury Internal Revenue Service | | PO Box 21126 | | | Philadelphia | PA | 19114 | | $1,000.00 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 6/24/2008 | 8 | Department of the Treasury Internal Revenue Service | | PO Box 21126 | | | Philadelphia | PA | 19114 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development Sub LLC | 08-11118 |
| 6/25/2008 | 10 | Department of the Treasury Internal Revenue Service | | PO Box 21126 | | | Philadelphia | PA | 19114 | | EXPUNGED | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |

Claims Register

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2008 | 11 | Department of the Treasury Internal Revenue Service | | PO Box 21126 | | | Philadelphia | PA | 19114 | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 6/25/2008 | 12 | Department of the Treasury Internal Revenue Service | | PO Box 21126 | | | Philadelphia | PA | 19114 | | EXPUNGED | General Unsecured | | | | Lennar Bressi Ranch Venture, LLC | 08-11124 |
| 6/25/2008 | 14 | Department of the Treasury Internal Revenue Service | | PO Box 21126 | | | Philadelphia | PA | 19114 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 6/25/2008 | 15 | Department of the Treasury Internal Revenue Service | | PO Box 21126 | | | Philadelphia | PA | 19114 | | EXPUNGED | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 7/2/2008 | 26 | Department of the Treasury Internal Revenue Service | | PO Box 21126 | | | Philadelphia | PA | 19114 | | $0.00 | General Unsecured | A | | 6/23/2008 | Lennar Bressi Ranch Venture, LLC | 08-11124 |
| 7/2/2008 | 27 | Department of the Treasury Internal Revenue Service | | PO Box 21126 | | | Philadelphia | PA | 19114 | | $0.00 | General Unsecured | | | | LandSource Communities Development Sub LLC | 08-11118 |
| 7/2/2008 | 28 | Department of the Treasury Internal Revenue Service | | PO Box 21126 | | | Philadelphia | PA | 19114 | | $0.00 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 7/2/2008 | 29 | Department of the Treasury Internal Revenue Service | | PO Box 21126 | | | Philadelphia | PA | 19114 | | $0.00 | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 7/14/2008 | 50 | Department of the Treasury Internal Revenue Service | | PO Box 21126 | | | Philadelphia | PA | 19114 | | $0.00 | General Unsecured | A | | 6/23/2008 | Tournament Players Club at Valencia, LLC | 08-11127 |
| 7/24/2008 | 57 | Department of the Treasury Internal Revenue Service | | PO Box 21126 | | | Philadelphia | PA | 19114 | | $0.00 | General Unsecured | A | | 6/23/2008 | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/2/2008 | 20 | Department of Treasury Internal Revenue Service | | PO Box 21126 | | | Philadelphia | PA | 19114 | | $0.00 | General Unsecured | A | | 6/23/2008 | LNR-Lennar Washington Square, LLC | 08-11123 |
| 6/16/2009 | 1137 | Department of Water and Power City of Los Angeles | Attn Bankruptcy | PO Box 51111 | | | Los Angeles | CA | 90051-5700 | | $0.00 | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 9/26/2008 | 162 | Desert Industrial Supply | | 44957 Yucca Ave | | | Lancaster | CA | 93534 | | $105.79 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/13/2008 | 767 | DeSilva Gates Construction LP | Michael P Brody Esq | Eltman Burke Hoffman & Johnson PC | 601 California St 19th Fl | | San Francisco | CA | 94108 | | W/D | Secured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/13/2008 | 767 | DeSilva Gates Construction LP | Michael P Brody Esq | Eltman Burke Hoffman & Johnson PC | 601 California St 19th Fl | | San Francisco | CA | 94108 | | W/D | Secured | | | | Lennar Mare Island, LLC | 08-11117 |
| 9/16/2008 | 131 | Dexter Wilson Engineering Inc | | 2234 Faraday Ave | | | Carlsbad | CA | 92008 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 565 | Diane Ragusin | | 91 Marimar St | | | Thousand Oaks | CA | 91360 | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/15/2009 | 1161 | Director No 1 | Edwin Woods | 4800 Santa Maria Mesa Rd | | | Santa Maria | CA | 93454 | | $111,488.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/18/2009 | 1206 | Director No 2 | George C Dillion | 149 Cotchpinicut Rd | | | North Chatham | MA | 02650 | | $131,448.00 | General Unsecured | A | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/17/2009 | 1169 | Director No 3 | c o Robert Hess | Lawrence Tollenaere | 215 N Marengo Ave | | Pasadena | CA | 91101 | | $143,353.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/2/2008 | 23 | Distinctive Signs | | 1911 Laurelwood Ct | | | Thousand Oaks | CA | 91362 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/18/2008 | 53 | Docusource | Attn Les Walker CEO | 10450 Pioneer Blvd Ste 1 | | | Santa Fe Springs | CA | 90670 | | $8,041.69 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/18/2008 | 53 | Docusource | Attn Les Walker CEO | 10450 Pioneer Blvd Ste 1 | | | Santa Fe Springs | CA | 90670 | | | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/10/2008 | 829 | Dolores J Doolittle | Pinal County Treasurer | PO Box 729 | | | Florence | AZ | 85232-0729 | | $16,258.62 | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 10/13/2008 | 232 | Donald F Dickerson Associates | | 6840 Hayvenhurst Ave Second Fl | | | Van Nuys | CA | 91406 | | EXPUNGED | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/17/2008 | 934 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | | $0.00 | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/17/2008 | 936 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | | W/D | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/17/2008 | 939 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | | $284,941.08 | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 9/29/2008 | 177 | Downrite Engineering Corp | Jose M Chanfrau IV | 14241 SW 143rd Ct | | | Miami | FL | 33186 | | W/D | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 9/29/2008 | 178 | Downrite Engineering Corp | Jose M Chanfrau IV | 14241 SW 143rd Ct | | | Miami | FL | 33186 | | EXPUNGED | General Unsecured | | | | Lennar Land Partners II | 08-11114 |
| 9/29/2008 | 179 | Downrite Engineering Corp | Jose M Chanfrau IV | 14241 SW 143rd Ct | | | Miami | FL | 33186 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development Sub LLC | 08-11118 |
| 10/3/2008 | 194 | Downrite Engineering Corp | Jose M Chanfrau IV | 14241 SW 143rd Ct | | | Miami | FL | 33186 | | EXPUNGED | General Unsecured | | | | Lennar Land Partners II | 08-11114 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/2008 | 46 | Dudek | Attn Sherri Miller | 605 Third St | | | Encinatas | CA | 92024 | | $478,233.66 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/28/2008 | 67 | Dunbar Armored | | 50 Schilling Rd | | | Hunt Valley | MD | 21031 | | $84.87 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 3/6/2009 | 1034 | Dunbar Armored | Attn Kathy Childress | 50 Schilling Rd | | | Hunt Valley | MD | 21031 | | EXPUNGED | General Unsecured | A | | 7/24/2008 | Tournament Players Club at Valencia, LLC | 08-11127 |
| 9/26/2008 | 169 | E Rosen Construction Inc | Raymond A Myer | Myer & Fock | 100 West Arrellaga Street | | Santa Barbara | CA | 93101 | | $120,472.00 | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/26/2008 | 170 | E Rosen Construction Inc | Raymond A Myer | Myer & Fock | 100 West Arrellaga Street | | Santa Barbara | CA | 93101 | | $59,484.52 | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/26/2008 | 159 | Eagle Pump Services Inc | | PO Box 894132 | | | Temecula | CA | 92589-4132 | | $2,180.19 | Admin Priority | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 9/26/2008 | 159 | Eagle Pump Services Inc | | PO Box 894132 | | | Temecula | CA | 92589-4132 | | $680.00 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 6/27/2008 | 19 | East Bay Construction Co Inc | William M Ayers | 6336 Patterson Pass Rd Ste H | | | Livermore | CA | 94550 | | $157,836.16 | Secured | | | | Lennar Mare Island, LLC | 08-11117 |
| 4/6/2009 | 1131 | East Bay Construction Company | | 6336 Patterson Pass Rd No H | | | Livermore | CA | 94550 | | $157,836.16 | Secured | | | | Lennar Mare Island, LLC | 08-11117 |
| 4/6/2009 | 1133 | East Bay Construction Company | | 6336 Patterson Pass Rd No H | | | Livermore | CA | 94550 | | EXPUNGED | Secured | | | | Lennar Mare Island, LLC | 08-11117 |
| 7/7/2008 | 32 | Edwards General Engineering Inc | | PO Box 131 | | | Castiac | CA | 91310 | | $53,618.32 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 841 | Elaine L Chao USDOL obo the Newhall Land & Farming Co Retirement Plan | Attn Robert Lin | U S Dept of Labor EBSA | 1055 E Colorado Blvd Ste 200 | | Pasadena | CA | 91106 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/30/2008 | 140 | Eldon T Peterson dba | | Petersen Service Company | PO Box 294 | | Benicia | CA | 94510 0294 | | $6,173.99 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 8/26/2008 | 99 | Embarq Florida Inc | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | | $504.83 | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 10/27/2008 | 410 | Employee No 104843 | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/17/2008 | 448 | Employee No 104933 | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/10/2009 | 1236 | Employee No 1095 | | | | | | | | | $252,255.00 | General Unsecured | A | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/10/2009 | 1238 | Employee No 1107 | | | | | | | | | $55,147.00 | General Unsecured | A | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/10/2009 | 1237 | Employee No 1246 | | | | | | | | | $146,934.00 | General Unsecured | A | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 604 | Employee No 157217 | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 604 | Employee No 157217 | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 574 | Employee No 162377 | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/4/2008 | 533 | Employee No 162409 | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 579 | Employee No 162411 | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/16/2008 | 449 | Employee No 162424 | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/10/2008 | 598 | Employee No 162455 | | | | | | | | | W/D | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/16/2008 | 453 | Employee No 163898 | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/5/2008 | 531 | Employee No 163898 | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/4/2008 | 549 | Employee No 165200 | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |

Claims Register

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2008 | 532 | Employee No 165223 | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/29/2008 | 491 | Employee No 165280 | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 611 | Employee No 165280 | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 595 | Employee No 165501 | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 594 | Employee No 165507 | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 593 | Employee No 168055 | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/20/2008 | 451 | Employee No 170178 | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/20/2008 | 450 | Employee No 171138 | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/3/2008 | 35 | Engeo Incorporated | Lora Dominik | 2010 Crow Canyon Pl Ste 250 | | | San Ramon | CA | 94583 | | W/D | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 7/3/2008 | 36 | Engeo Incorporated | Lora Dominik | 2010 Crow Canyon Pl Ste 250 | | | San Ramon | CA | 94583 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 8/5/2008 | 86 | Engeo Incorporated | Lora Dominik | 2010 Crow Canyon Pl Ste 250 | | | San Ramon | CA | 94583 | | EXPUNGED | General Unsecured | A | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 4/21/2010 | 1254 | Engeo Incorporated | Lora Dominik | 2010 Crow Canyon Pl Ste 250 | | | San Ramon | CA | 94583 | | W/D | General Unsecured | | | 7/3/2008 | Lennar Mare Island, LLC | 08-11117 |
| 4/21/2010 | 1256 | Engeo Incorporated | Lora Dominik | 2010 Crow Canyon Pl Ste 250 | | | San Ramon | CA | 94583 | | $82,000.00 | General Unsecured | | | 7/3/2008 | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11121 |
| 7/17/2008 | 54 | Eschrich General Engineering Inc | | 660 Hampshire Rd Ste 218 | | | Westlake Village | CA | 91361 | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/22/2008 | 64 | Eschrich General Engineering Inc | | 660 Hampshire Rd Ste 218 | | | Westlake Village | CA | 91361 | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company | 08-11117 |
| 11/13/2008 | 914 | Evenflow Services LLC | | 2231 Center #B | | | Deer Park | TX | 77536 | | $64,816.00 | General Unsecured | | | 6/8/2008 | Friendswood Development Company, LLC | 08-11113 |
| 8/12/2008 | 92 | Famcon Pipe & Supply Inc a California Corporation | c o Roy Schneider Esq | 5425 Everglades St | | | Ventura | CA | 93003 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 10/17/2008 | 349 | FedEx Customer Information Service as Asignee of FedEx Express FedEx Ground | Attn Revenue Recovery Bankruptcy | 3965 Airways Blvd Module G 3rd Fl | | | Memphis | TN | 38116 | | $851.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/17/2008 | 349 | FedEx Customer Information Service as Asignee of FedEx Express FedEx Ground | Attn Revenue Recovery Bankruptcy | 3965 Airways Blvd Module G 3rd Fl | | | Memphis | TN | 38116 | | | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/17/2008 | 349 | FedEx Customer Information Service as Asignee of FedEx Express FedEx Ground | Attn Revenue Recovery Bankruptcy | 3965 Airways Blvd Module G 3rd Fl | | | Memphis | TN | 38116 | | | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/10/2008 | 818 | Fence Factory | c o Raymond A Myer Esq | Myer & Fock | 100 West Arrellaga Street | | Santa Barbara | CA | 93101 | | $65,615.66 | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 896 | Fence Factory | | 2719 Palma Drive | | | Ventura | CA | 93003 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/13/2008 | 755 | Fenceworks Inc dba Golden State Fence Company | Attn Benjamin Keenan | c o Ashby & Geddes | PO Box 1150 | | Wilmington | DE | 19899 | | UNLIQUIDATED | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 757 | Fenceworks Inc dba Golden State Fence Company | Attn Benjamin Keenan | c o Ashby & Geddes | PO Box 1150 | | Wilmington | DE | 19899 | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company | 08-11121 |
| 6/24/2008 | 21 | First Equity Card | c o Creditors Bankruptcy Service | PO Box 740933 | | | Dallas | TX | 75374 | | W/D | General Unsecured | | | | Lennar Moorpark, LLC | 08-11119 |
| 8/12/2008 | 1141 | Flotek Inc | | 1545 N Verdugo Rd Ste 102 | | | Glendale | CA | 91208 | | EXPUNGED | Admin Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 6/16/2008 | 1 | FLSmith RAHCO Inc | Attn Brett W Smith | 605 E Holland Ave Ste 300 | | | Spokane | WA | 99218 | | $29,500.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/26/2008 | 156 | FLUE STEAM INC | | 5734 BANKFIELD AVENUE | | | CULVER CITY | CA | 90230-6302 | | $242.00 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2008 | 851 | Gatzke Dillon & Balance LLP | | 1525 Faraday Ave Ste 150 | | | Carlsbad | CA | 92008 | | $2,020.00 | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/14/2008 | 851 | Gatzke Dillon & Balance LLP | | 1525 Faraday Ave Ste150 | | | Carlsbad | CA | 92008 | | $264,789.65 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Company | 08-11125 |
| 11/14/2008 | 850 | GE Capital Commercial Inc fka Citicorp Leasing Inc | c o Daniel Murphy | 2208 Highway 121 B2 205 | | | Bedford | TX | 76021 | | W/D | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/14/2008 | 855 | GE Capital Commercial Inc fka Citicorp Leasing Inc | c o Daniel Murphy | 2208 Highway 121 B2 205 | | | Bedford | TX | 76021 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |
| 9/25/2008 | 114 | GENERAL PETROLEUM | ATTN SCOTT TINGEY | 19501 SOUTH SANTE FE AVENUE | | | RANCHO DOMINGUEZ | CA | 90221 | | $4,692.73 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/14/2008 | 825 | GEOSYNTEC CONSULTANTS | ERIC STRECKER | 55 SW YAMHILL ST STE 200 | | | PORTLAND | OR | 97204 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 844 | GEOSYNTEC CONSULTANTS | | 55 SW YAMHILL ST | STE 200 | | PORTLAND | OR | 97210 | | $129.78 | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/13/2008 | 760 | Ghilotti Construction Company Inc | Attn Benjamin Keenan | c o Ashby & Geddes | PO Box 1150 | | Wilmington | DE | 19899 | | UNLIQUIDATED | Secured | | | | Lennar Mare Island, LLC | 08-11117 |
| 9/18/2008 | 1180 | Ghilotti Construction Company Inc | Attn Benjamin W Keenan Esq Ricardo Palacio | c o Ashby & Geddes PA | PO Box 1150 | | Wilmington | DE | 19899 | | $565.00 | Admin Priority | | | | Lennar Mare Island, LLC | 08-11117 |
| 10/14/2008 | 233 | Glenn R Johnson Scale Models | | 321 W Chapman Ave | | | City of Orange | CA | 92866 | | $2,598.00 | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/10/2008 | 849 | Golden Eagle Construction Corporation | Louis J Esbin Esq | Law Offices of Louis J Esbin | 25129 The Old Rd Ste 114 | | Stevenson Ranch | CA | 91381-2273 | | | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/10/2008 | 849 | Golden Eagle Construction Corporation | Louis J Esbin Esq | Law Offices of Louis J Esbin | 25129 The Old Rd Ste 114 | | Stevenson Ranch | CA | 91381-2273 | | $187,292.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/31/2008 | 525 | Golden State Gateway Coalition | | 25709 Rye Canyon Rd Ste 105 | | | Santa Clarita | CA | 91355 | | $17,818.56 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 897 | Granite Construction | Tim Burhoe | PO Box 902500 | | | Palmdale | CA | 93590-2500 | | $435,983.66 | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/7/2008 | 209 | GSI WATER SOLUTIONS INC | JEFF BARRY | 55 SW YAMHILL ST STE 400 | | | PORTLAND | OR | 97204 | | $19,648.25 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/23/2008 | 118 | Hall & Foreman Inc | | 420 Exchange  No 100 | | | Irvine | CA | 92602 | | EXPUNGED | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 1/21/2009 | 1021 | Hall & Foreman Inc | | 420 Exchange  No 100 | | | Irvine | CA | 92602 | | EXPUNGED | General Unsecured | A | | | LandSource Communities Development LLC | 08-11111 |
| 10/27/2008 | 356 | HANES & ASSOCIATES INC | | 43903 NORTH DIVISION ST | | | LANCASTER | CA | 93534 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 8/5/2008 | 77 | Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 8/4/2008 | 82 | Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Secured | | | | Friendswood Development Company, LLC | 08-11113 |
| 12/24/2008 | 1016 | Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | $55,277.63 | Secured | A | | 7/7/2008 | LandSource Communities Development LLC | 08-11111 |
| 12/24/2008 | 1019 | Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Secured | A | | 7/7/2008 | LandSource Communities Development LLC | 08-11111 |
| 4/20/2009 | 1092 | Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | $68,932.79 | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/21/2009 | 1093 | Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/22/2009 | 1111 | Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/27/2009 | 1113 | Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 12/29/2008 | 1114 | Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Secured | A | | 7/7/2008 | LandSource Communities Development LLC | 08-11111 |
| 12/4/2008 | 986 | Harris County Municipal Utility District No 151 | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | $0.00 | Secured | | | | Friendswood Development Company, LLC | 08-11113 |
| 12/4/2008 | 988 | Harris County Water Control and Improvement | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | $0.00 | Secured | | | | Friendswood Development Company, LLC | 08-11113 |
| 11/12/2008 | 909 | Hasley Canyon Business Center LLC | Marc E Rohatiner Esq | Wolf Rifkin Shapiro Schulman & Rabkin LLP | 11400 W Olympic Blvd 9th Fl | | Los Angeles | CA | 90064 | | $0.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 12/2/2008 | 949 | Helix Electric Inc | c o Michael D Breslauer Esq Edward J McIntyre Esq | Solomon Ward Seidenwurm & Smith LLP | 401 B St Ste 1200 | | San Diego | CA | 92101 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 951 | Helix Electric Inc | c o Michael D Breslauer Esq Edward J McIntyre Esq | Solomon Ward Seidenwurm & Smith LLP | 401 B St Ste 1200 | | San Diego | CA | 92101 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/20/2008 | 992 | Helix Electric Inc | c o Michael D Breslauer Esq Edward J McIntyre Esq | Solomon Ward Seidenwurm & Smith LLP | 401 B St Ste 1200 | | San Diego | CA | 92101 | | EXPUNGED | Secured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2008 | 826 | HIGH TECH IRRIGATION | | 80 974 INDIO BLVD | BLDG A | | INDIO | CA | 92201 | | $56.56 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/27/2009 | 1250 | Hilda L Solis USDOL obo the Newhall Land & Farming Co Retirement Plan | Attn Robert Lin | US Dept of Labor EBSA | 1055 E Colorado Blvd Ste 200 | | Pasadena | CA | 91106 | | EXPUNGED | General Unsecured | A | | 11/14/2008 | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/22/2009 | 1239 | Holliday Rock Co Inc | James D Lipschultz Esq | Lipschultz & Scherago LLP | 12400 Wilshire Blvd Ste 920 | | Los Angeles | CA | 90025 | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company | 08-11121 |
| 10/14/2008 | 205 | Homebuyers Guide Real Estate Inc | | 17780 Fitch Ste 195 | | | Irvine | CA | 92614 | | $21,705.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/25/2008 | 111 | HOMES & LAND | | 2193 PORTOLA RD STE A | | | VENTURA | CA | 93003 | | $4,756.68 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/10/2008 | 48 | Homes & Land DW Publishing Inc | | 2193 Portola Rd | | | Ventura | CA | 93003 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 10/31/2008 | 523 | Howard & Ann Sarmiento | c o Alan J Carnegie | Law Offices of Alan J Carnegie | 23975 Park Sorrento Ste 227 | | Calabasas | CA | 91302 | | $0.00 | General Unsecured | | | 1/10/2008 | Stevenson Ranch Venture LLC | 08-11130 |
| 10/31/2008 | 526 | Howard & Ann Sarmiento | c o Alan J Carnegie | Law Offices of Alan J Carnegie | 23975 Park Sorrento Ste 227 | | Calabasas | CA | 91302 | | EXPUNGED | General Unsecured | | | 1/10/2008 | Lennar Stevenson Holdings, LLC | 08-11120 |
| 6/10/2009 | 1134 | Howard Roofing Company Inc | c o Buxbaum & Chakmak | 414 Yale Ave | | | Claremont | CA | 91711 | | EXPUNGED | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 6/9/2009 | 1136 | Howard Roofing Company Inc | c o Buxbaum & Chakmak | 414 Yale Ave | | | Claremont | CA | 91711 | | EXPUNGED | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 9/26/2008 | 146 | HPS Mechanical Inc | | 3100 East Belle Terrace | | | Bakersfield | CA | 93307 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/28/2008 | 363 | HRP Studio | Valley Crest Landscape Development Inc | dba HRP Studio | William N Cohen | 24151 Ventura Blvd | Calabasas | CA | 91302 | | W/D | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 10/28/2008 | 364 | HRP Studio | Valley Crest Landscape Development Inc | dba HRP Studio | William N Cohen | 24151 Ventura Blvd | Calabasas | CA | 91302 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 12/4/2008 | 990 | Humble Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | Houston | TX | 77008 | | $22,190.91 | Secured | | | | Friendswood Development Company, LLC | 08-11113 |
| 11/12/2008 | 750 | Hunsaker & Associates Los Angeles Inc | Louis J Esbin Esq | Law Offices of Louis J Esbin | 25129 The Old Rd Ste 114 | | Stevenson Ranch | CA | 91381-2273 | | $26,012.92 | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/12/2008 | 750 | Hunsaker & Associates Los Angeles Inc | Louis J Esbin Esq | Law Offices of Louis J Esbin | 25129 The Old Rd Ste 114 | | Stevenson Ranch | CA | 91381-2273 | | | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 750 | Hunsaker & Associates Los Angeles Inc | Louis J Esbin Esq | Law Offices of Louis J Esbin | 25129 The Old Rd Ste 114 | | Stevenson Ranch | CA | 91381-2273 | | $462,953.45 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 856 | Icon Constructors Inc | Rod Biron | 12350 Wiles Rd | | | Coral Springs | FL | 33076-2211 | | $0.00 | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/12/2008 | 859 | Icon Constructors Inc | Rod Biron | 12350 Wiles Rd | | | Coral Springs | FL | 33076-2211 | | $34,420.00 | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 9/25/2008 | 116 | Indoor Plant Professionals | | PO Box 55393 | | | Valencia | CA | 91385 | | $93.36 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/1/2008 | 174 | Industrial Metal Supply Co | Melba | 8300 San Fernando Rd | | | Sun Valley | CA | 91352 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 12/8/2008 | 984 | Intelnet Communications | | 17222 Von Karman Ave | | | Irvine | CA | 92614 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 8/18/2008 | 90 | InterCall | Attn Melody Lohr | 11808 Miracle Hills Dr | | | Omaha | NE | 68154 | | $1,266.74 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 8/6/2008 | 87 | Iron Mountain Information Management Inc | R Frederick Linfesty Esq | 745 Atlantic Ave 10th Fl | | | Boston | MA | 02111 | | $33.75 | Secured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/17/2008 | 935 | Isles at Bayshore Master Association Inc | Attn Arthur Rosenberg Esq | c o Holland & Knight LLP | 195 Broadway | | New York | NY | 10007 | | EXPUNGED | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 8/24/2009 | 1147 | J R Simplot Company dba Simplot Partners | Attn P Mark Thompson | J R Simplot Company | PO Box 27 | | Boise | ID | 83707 | | $2,916.50 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 9/24/2008 | 124 | J&J Model Home care | | 10 Meadow Wood Drive | | | Trabuco Canyon | CA | 92679 | | $1,805.26 | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 9/30/2008 | 192 | Jack Mueller & Assoc Inc | | PO Box 561747 | | | Pinecrest | FL | 33256 | | EXPUNGED | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 7/11/2008 | 43 | James Gartner & Associates Architects Inc | | 2036 N Broadway | | | Santa Ana | CA | 92706 | | $4,834.04 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/11/2008 | 44 | Janet Szarkowski Veloz | | 28402 Fig Ct | | | Santa Clarita | CA | 91390-4000 | | EXPUNGED | General Unsecured | | | 6/8/2010 | Tournament Players Club at Valencia, LLC | 08-11127 |
| 7/18/2008 | 51 | Jeff Kreitzman | | 27413 Tourney Rd Ste 200 | | | Valencia | CA | 91355 | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/14/2008 | 199 | Jeffrey E Reynolds | | 19634 Soldon Ct | | | Canyon Country | CA | 91351 | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2008 | 52 | Jeri Harp | | 25105 Southwind Ct | | | Stevenson Ranch | CA | 91381 | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/24/2008 | 346 | Jerry Carter | | 1515 Solano Avenue | | | Vallejo | CA | 94590 | | $1,000.00 | Priority | | | | Lennar Mare Island, LLC | 08-11117 |
| 9/25/2008 | 109 | Jim P Waterman | | 2344 Julie Ln | | | Twin Falls | ID | 83301 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 11/12/2008 | 756 | John  A Martin & Associates Inc | Attn Marcelo Cairo SE | 25129 The Old Rd Ste 316 | | | Stevenson Ranch | CA | 91381 | | EXPUNGED | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/14/2008 | 877 | John Burgeson Contractors Inc | Law Offices of Steven R Fox | 17835 Ventura Blvd Ste 306 | | | Encino | CA | 91316 | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 877 | John Burgeson Contractors Inc | Law Offices of Steven R Fox | 17835 Ventura Blvd Ste 306 | | | Encino | CA | 91316 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/18/2008 | 993 | John Burgeson Contractors Inc | Law Offices of Steven R Fox | 17835 Ventura Blvd Ste 306 | | | Encino | CA | 91316 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/18/2008 | 993 | John Burgeson Contractors Inc | Law Offices of Steven R Fox | 17835 Ventura Blvd Ste 306 | | | Encino | CA | 91316 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 9/1/2009 | 1149 | John Burgeson Contractors Inc | Law Office of Steven R Fox | 17835 Ventura Blvd Ste 306 | | | Encino | CA | 91316 | | $11,685.54 | General Unsecured | A | | 11/18/2008 | LandSource Communities Development LLC | 08-11111 |
| 8/31/2009 | 1153 | John Burgeson Contractors Inc | Law Office of Steven R Fox | 17835 Ventura Blvd Ste 306 | | | Encino | CA | 91316 | | $11,685.54 | General Unsecured | A | | 11/18/2008 | LandSource Communities Development LLC | 08-11111 |
| 9/4/2009 | 1155 | John Burgeson Contractors Inc | Law Office of Steven R Fox | 17835 Ventura Blvd No 306 | | | Encino | CA | 91316 | | $11,685.54 | General Unsecured | A | | 11/18/2008 | LandSource Communities Development LLC | 08-11111 |
| 9/10/2009 | 1156 | John Burgeson Contractors Inc | Law Office of Steven R Fox | 17835 Ventura Blvd No 306 | | | Encino | CA | 91316 | | $11,685.54 | General Unsecured | A | | 11/18/2008 | LandSource Communities Development LLC | 08-11111 |
| 8/13/2009 | 1142 | June Almas | | 13432 Mission Tierra Way | | | Granada Hills | CA | 91344 | | $181,738.00 | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |
| 8/13/2008 | 94 | JV Lucas Paving Inc | | 1012 B 2nd St | | | Lafayette | CA | 94549 | | $13,270.00 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 10/14/2008 | 200 | Kathryn Abild | | 27635 North Renwick Court | | | Saugus | CA | 91350 | | EXPUNGED | Priority | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 8/5/2008 | 73 | Katy ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 8/4/2008 | 83 | Katy ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | UNLIQUIDATED | Secured | | | | Friendswood Development Company, LLC | 08-11114 |
| 12/24/2008 | 1013 | Katy ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | $0.00 | Secured | A | | 7/17/2008 | LandSource Communities Development LLC | 08-11111 |
| 12/24/2008 | 1022 | Katy ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Secured | A | | 7/17/2008 | LandSource Communities Development LLC | 08-11111 |
| 12/29/2008 | 1023 | Katy ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Secured | A | | 7/17/2008 | LandSource Communities Development LLC | 08-11111 |
| 4/20/2009 | 1089 | Katy ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | $0.00 | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/21/2009 | 1096 | Katy ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/22/2009 | 1108 | Katy ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | UNLIQUIDATED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/27/2009 | 1110 | Katy ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | UNLIQUIDATED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 7/8/2008 | 42 | Keadjian Associates LLC | Jason Keadjian | 690 Walnut Ave Ste 210 | | | Vallejo | CA | 94592 | | W/D | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 10/1/2008 | 173 | KENNEDY ENTERPRISES | STEVE KENNEDY | 28755 CASTAIC CANYON RD | | | VALENCIA | CA | 91355 | | $75.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/1/2008 | 173 | KENNEDY ENTERPRISES | STEVE KENNEDY | 28755 CASTAIC CANYON RD | | | VALENCIA | CA | 91355 | | $2,425.00 | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/21/2008 | 234 | Kennedy Wilson Sf Corp | | 2121 N California Blvd Ste 225 | | | Walnut Creek | CA | 94596 | | $16,529.24 | General Unsecured | A | | | Lennar Mare Island, LLC | 08-11117 |
| 10/20/2008 | 242 | Kimball Midwest | | Dept L 2780 | | | Columbus | OH | 43260-2780 | | $816.61 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/14/2008 | 872 | Kings Ridge Community Association Inc | c o Jimmy D Parrish Fl Bar 526401 | Latham Shuker Eden & Beaudine LLP | 390 N Orange Ave Ste 300 | PO Box 3353 | Orlando | FL | 32802-3353 | | $18,231.03 | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/12/2008 | 906 | Kings Ridge LLC | Attn J Frank Surface Jr | 1021 Oak St | | | Jacksonville | FL | 32204 | | $1,175,000.00 | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 9/18/2009 | 1182 | Kurtzman Carson Consultants LLC | Attn Drake D Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | UNLIQUIDATED | Admin Priority | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 9/18/2009 | 1183 | Kurtzman Carson Consultants LLC | Attn Drake D Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | UNLIQUIDATED | Admin Priority | | | | Valencia Realty Company | 08-11131 |
| 9/18/2009 | 1184 | Kurtzman Carson Consultants LLC | Attn Drake D Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | UNLIQUIDATED | Admin Priority | | | | Lennar Mare Island, LLC | 08-11117 |
| 9/18/2009 | 1193 | Kurtzman Carson Consultants LLC | Attn Drake D Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | UNLIQUIDATED | Admin Priority | | | | Valencia Corporation | 08-11129 |
| 9/18/2009 | 1196 | Kurtzman Carson Consultants LLC | Attn Drake D Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | UNLIQUIDATED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 9/18/2009 | 1198 | Kurtzman Carson Consultants LLC | Attn Drake D Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | UNLIQUIDATED | Admin Priority | | | | California Land Company | 08-11112 |
| 9/18/2009 | 1199 | Kurtzman Carson Consultants LLC | Attn Drake D Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | UNLIQUIDATED | Admin Priority | | | | Friendswood Development Company, LLC | 08-11114 |
| 9/18/2009 | 1202 | Kurtzman Carson Consultants LLC | Attn Drake D Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | UNLIQUIDATED | Admin Priority | | | | Lennar Land Partners II | 08-11114 |

Claims Register

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/18/2009 | 1215 | Kurtzman Carson Consultants LLC | Attn Drake D Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | UNLIQUIDATED | Admin Priority | | | | LandSource Communities Development Sub LLC | 08-11118 |
| 9/18/2009 | 1217 | Kurtzman Carson Consultants LLC | Attn Drake D Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | UNLIQUIDATED | Admin Priority | | | | Kings Wood Development Company, L.C. | 08-11115 |
| 9/18/2009 | 1219 | Kurtzman Carson Consultants LLC | Attn Drake D Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | UNLIQUIDATED | Admin Priority | | | | LSC Associates, LLC | 08-11116 |
| 9/18/2009 | 1225 | Kurtzman Carson Consultants LLC | Attn Drake D Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | UNLIQUIDATED | Admin Priority | | | | Lennar Moorpark, LLC | 08-11119 |
| 9/18/2009 | 1226 | Kurtzman Carson Consultants LLC | Attn Drake D Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | UNLIQUIDATED | Admin Priority | | | | Lennar Stevenson Holdings, LLC | 08-11120 |
| 9/18/2009 | 1227 | Kurtzman Carson Consultants LLC | Attn Drake D Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | UNLIQUIDATED | Admin Priority | | | | The Newhall Land and Farming Company | 08-11121 |
| 9/18/2009 | 1228 | Kurtzman Carson Consultants LLC | Attn Drake D Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | UNLIQUIDATED | Admin Priority | | | | LandSource Holding Company, LLC | 08-11122 |
| 9/18/2009 | 1229 | Kurtzman Carson Consultants LLC | Attn Drake D Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | UNLIQUIDATED | Admin Priority | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 9/18/2009 | 1230 | Kurtzman Carson Consultants LLC | Attn Drake D Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | UNLIQUIDATED | Admin Priority | | | | Lennar Bressi Ranch Venture, LLC | 08-11124 |
| 9/18/2009 | 1231 | Kurtzman Carson Consultants LLC | Attn Drake D Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | UNLIQUIDATED | Admin Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/18/2009 | 1232 | Kurtzman Carson Consultants LLC | Attn Drake D Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | UNLIQUIDATED | Admin Priority | | | | NWHL GP LLC | 08-11126 |
| 9/18/2009 | 1233 | Kurtzman Carson Consultants LLC | Attn Drake D Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | UNLIQUIDATED | Admin Priority | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 9/18/2009 | 1235 | Kurtzman Carson Consultants LLC | Attn Drake D Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | UNLIQUIDATED | Admin Priority | | | | Southwest Communities Development LLC | 08-11128 |
| 7/1/2008 | 38 | LA County Treasurer & Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 9054-0110 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 7/1/2008 | 38 | LA County Treasurer & Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 9054-0110 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 10/2/2008 | 144 | LA County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | EXPUNGED | Secured | A | | 6/25/2008 | LandSource Communities Development LLC | 08-11111 |
| 10/2/2008 | 144 | LA County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | EXPUNGED | Priority | A | | 6/25/2008 | LandSource Communities Development LLC | 08-11111 |
| 7/10/2009 | 1124 | LA County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | W/D | Priority | A | | | California Land Company | 08-11112 |
| 7/10/2009 | 1125 | LA County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | W/D | Priority | A | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/10/2009 | 1127 | LA County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | W/D | Priority | A | | | LandSource Communities Development LLC | 08-11111 |
| 7/14/2009 | 1128 | LA County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | $6,990.67 | Priority | A | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/14/2009 | 1129 | LA County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | EXPUNGED | Priority | A | | | LandSource Communities Development LLC | 08-11111 |
| 7/14/2009 | 1130 | LA County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | W/D | Priority | A | | | California Land Company | 08-11112 |
| 12/22/2008 | 1012 | La Jolla Pacific of Ca Ltd | | 9571 Irvine Center Dr | | | Irvine | CA | 92618-4654 | | EXPUNGED | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/14/2008 | 900 | Lakes by the Bay South Community Development District | James S Yoder | White and Williams LLP | 824 N Market St Ste 902 | | Wilmington | DE | 19801 | | UNLIQUIDATED | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 834 | Lakes by the Bay South Community Development District | James S Yoder | White and Williams LLP | 824 N Market St Ste 902 | | Wilmington | DE | 19801 | | UNLIQUIDATED | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 854 | Lakes by the Bay South Community Development District | James S Yoder | White and Williams LLP | 824 N Market Street Ste 902 | | Wilmington | DE | 19801 | | UNLIQUIDATED | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 902 | Lakes by the Bay South Community Development District | James S Yoder | White and Williams LLP | 824 N Market St Ste 902 | | Wilmington | DE | 19801 | | UNLIQUIDATED | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 2/23/2009 | 1031 | Lakes by the Bay South Community Development District | James S Yoder | White and Williams LLP | 824 N Market St Ste 902 | | Wilmington | DE | 19801 | | $2,166,975.10 | Secured | A | | 11/14/2008 | LandSource Holding Company, LLC | 08-11122 |
| 2/23/2009 | 1123 | Lakes of the Bay South Community Development District | Michael C Eckert | Hopping Green & Sams PA | PO Box 6526 | | Tallahassee | FL | 32314 | | $2,446,812.74 | Secured | A | | 11/14/2008 | LandSource Holding Company, LLC | 08-11122 |
| 11/13/2008 | 679 | Land Design Consultants Inc | | 199 S Los Robles Ave No 250 | | | Pasadena | CA | 91101 | | $4,978.80 | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 7/3/2008 | 34 | Layne Christensen Company | | 11001 Etiwanda Ave | | | Fontana | CA | 92337 | | $3,410.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 625 | Lennar Communies Inc | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 625 | Lennar Communies Inc | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 777 | Lennar Communities Inc | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 777 | Lennar Communities Inc | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2008 | 779 | Lennar Communities Inc | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/14/2008 | 779 | Lennar Communities Inc | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/14/2008 | 797 | Lennar Communities Inc | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 797 | Lennar Communities Inc | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 630 | Lennar Communities Nevada LLC | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | Southwest Communities Development LLC | 08-11128 |
| 11/14/2008 | 630 | Lennar Communities Nevada LLC | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | Southwest Communities Development LLC | 08-11128 |
| 11/14/2008 | 633 | Lennar Corporation | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 633 | Lennar Corporation | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 780 | Lennar Corporation | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | Secured | | | | Valencia Corporation | 08-11129 |
| 11/14/2008 | 780 | Lennar Corporation | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | General Unsecured | | | | Valencia Corporation | 08-11129 |
| 11/14/2008 | 786 | Lennar Corporation | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 786 | Lennar Corporation | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 799 | Lennar Corporation | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 799 | Lennar Corporation | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 9/18/2009 | 1210 | Lennar Corporation | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Admin Priority | | | | LandSource Holding Company, LLC | 08-11122 |
| 9/28/2009 | 1245 | Lennar Corporation | c o Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Admin Priority | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 623 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 623 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 624 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | Lennar Moorpark, LLC | 08-11119 |
| 11/14/2008 | 624 | Lennar Corporation et al | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | Lennar Moorpark, LLC | 08-11119 |
| 11/14/2008 | 632 | Lennar Corporation et al | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | Lennar Bressi Ranch Venture, LLC | 08-11124 |
| 11/14/2008 | 632 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | Lennar Bressi Ranch Venture, LLC | 08-11124 |
| 11/14/2008 | 772 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/14/2008 | 772 | Lennar Corporation et al | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/14/2008 | 773 | Lennar Corporation et al | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/14/2008 | 773 | Lennar Corporation et al | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/14/2008 | 774 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | Secured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/14/2008 | 774 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/14/2008 | 775 | Lennar Corporation et al | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | Valencia Corporation | 08-11129 |
| 11/14/2008 | 775 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | Valencia Corporation | 08-11129 |
| 11/14/2008 | 776 | Lennar Corporation et al | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/14/2008 | 776 | Lennar Corporation et al | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/14/2008 | 778 | Lennar Corporation et al | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/14/2008 | 778 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/14/2008 | 781 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 781 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 782 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 782 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 783 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | Southwest Communities Development LLC | 08-11128 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2008 | 783 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | Southwest Communities Development LLC | 08-11128 |
| 11/14/2008 | 787 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | Secured | | | | Lennar Bressi Ranch Venture, LLC | 08-11124 |
| 11/14/2008 | 787 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | General Unsecured | | | | Lennar Bressi Ranch Venture, LLC | 08-11124 |
| 11/14/2008 | 788 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | Lennar Land Partners II | 08-11114 |
| 11/14/2008 | 788 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | Lennar Land Partners II | 08-11114 |
| 11/14/2008 | 792 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 792 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 798 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | Secured | | | | Southwest Communities Development LLC | 08-11128 |
| 11/14/2008 | 798 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | General Unsecured | | | | Southwest Communities Development LLC | 08-11128 |
| 11/14/2008 | 800 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LSC Associates, LLC | 08-11116 |
| 11/14/2008 | 800 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LSC Associates, LLC | 08-11116 |
| 11/14/2008 | 802 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | Secured | | | | Lennar Land Partners II | 08-11114 |
| 11/14/2008 | 802 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | General Unsecured | | | | Lennar Land Partners II | 08-11114 |
| 11/14/2008 | 803 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | Secured | | | | LSC Associates, LLC | 08-11116 |
| 11/14/2008 | 803 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | General Unsecured | | | | LSC Associates, LLC | 08-11116 |
| 11/14/2008 | 804 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 804 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 805 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | Secured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/14/2008 | 805 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/14/2008 | 809 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | Secured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/14/2008 | 809 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/14/2008 | 810 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | Secured | | | | Lennar Moorpark, LLC | 08-11119 |
| 11/14/2008 | 810 | Lennar Corporation et al | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | UNLIQUIDATED | General Unsecured | | | | Lennar Moorpark, LLC | 08-11119 |
| 11/14/2008 | 635 | Lennar Fresno Inc | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Communities Development LLC | 08-11122 |
| 11/14/2008 | 635 | Lennar Fresno Inc | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 791 | Lennar Fresno Inc | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 791 | Lennar Fresno Inc | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 626 | Lennar Homes LLC | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LSC Associates, LLC | 08-11116 |
| 11/14/2008 | 626 | Lennar Homes LLC | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LSC Associates, LLC | 08-11116 |
| 11/14/2008 | 785 | Lennar Homes LLC | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 785 | Lennar Homes LLC | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 807 | Lennar Homes LLC | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 807 | Lennar Homes LLC | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 631 | Lennar Homes of California Inc | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 631 | Lennar Homes of California Inc | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 634 | Lennar Homes of California Inc | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 634 | Lennar Homes of California Inc | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 784 | Lennar Homes of California Inc | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 784 | Lennar Homes of California Inc | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 789 | Lennar Homes of California Inc | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | Lennar Land Partners II | 08-11114 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2008 | 789 | Lennar Homes of California Inc | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | Lennar Land Partners II | 08-11114 |
| 11/14/2008 | 793 | Lennar Homes of California Inc | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 793 | Lennar Homes of California Inc | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 801 | Lennar Homes of California Inc | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 801 | Lennar Homes of California Inc | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 814 | Lennar Homes of California Inc | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | Southwest Communities Development LLC | 08-11128 |
| 11/14/2008 | 814 | Lennar Homes of California Inc | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | Southwest Communities Development LLC | 08-11128 |
| 11/14/2008 | 813 | Lennar Homes of California Inc LA Ventura Division | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 813 | Lennar Homes of California Inc LA Ventura Division | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 806 | Lennar Homes of California Inc Lennar Sales Corp | Attn Emily R Culler | Omelveny & Myers LLC | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/14/2008 | 806 | Lennar Homes of California Inc Lennar Sales Corp | Attn Emily R Culler | Omelveny & Myers LLC | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/14/2008 | 812 | Lennar Homes of California Inc Southern California Urban Division | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 812 | Lennar Homes of California Inc Southern California Urban Division | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 811 | Lennar Homes of California Inc Urban Regional | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 811 | Lennar Homes of California Inc Urban Regional | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 790 | Lennar Homes of Texas Land and Construction Co Ltd | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | Friendswood Development Company, LLC | 08-11113 |
| 11/14/2008 | 790 | Lennar Homes of Texas Land and Construction Co Ltd | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | Friendswood Development Company, LLC | 08-11113 |
| 11/14/2008 | 639 | Lennar Renaissance Inc | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 639 | Lennar Renaissance Inc | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 794 | Lennar Renaissance Inc | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 794 | Lennar Renaissance Inc | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 629 | Lennar Reno LLC | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 629 | Lennar Reno LLC | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 796 | Lennar Reno LLC | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 796 | Lennar Reno LLC | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 9/18/2009 | 1214 | Lennar Reno LLC | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Admin Priority | | | | LandSource Holding Company, LLC | 08-11122 |
| 9/18/2009 | 1221 | Lennar Reno LLC | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 9/28/2009 | 1243 | Lennar Reno LLC | c o Emily Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Admin Priority | | | | LandSource Holding Company, LLC | 08-11122 |
| 9/28/2009 | 1244 | Lennar Reno LLC | c o Emily Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 9/29/2008 | 149 | Lin Consulting Inc | Denwun Lin | 21660 E Copley Dr No 270 | | | Diamond Bar | CA | 91765-4177 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 4/16/2009 | 1046 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/16/2009 | 1047 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/16/2009 | 1048 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/16/2009 | 1050 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/16/2009 | 1051 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/16/2009 | 1052 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/16/2009 | 1053 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/16/2009 | 1055 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/13/2009 | 1056 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/13/2009 | 1097 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/13/2009 | 1098 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/13/2009 | 1099 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/13/2009 | 1100 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/13/2009 | 1101 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/13/2009 | 1102 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/13/2009 | 1103 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/13/2009 | 1105 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/13/2009 | 1115 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/13/2009 | 1116 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/13/2009 | 1117 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/13/2009 | 1118 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/13/2009 | 1119 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/13/2009 | 1120 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/13/2009 | 1121 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/13/2009 | 1122 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1061 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1062 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1063 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1064 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1065 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1066 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1067 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1068 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1069 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1070 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1071 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1072 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1073 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1074 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1075 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1076 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2009 | 1077 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1078 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1079 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1080 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1081 | Lincoln Crossing Community Assoc | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1082 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1083 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1084 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1085 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1086 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/10/2009 | 1087 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/13/2009 | 1104 | Lincoln Crossing Community Association | | 1 Polaris Way No 100 | | | Aliso Viejo | CA | 92656 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 4/16/2009 | 1045 | Lincoln Crossing Community Owers Assoc | | 1 Polaris Community Assoc | | | Aliso Viejo | CA | 92656 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 11/11/2008 | 861 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | | $163,934.25 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/11/2008 | 664 | LNR CPI CROSS VALLEY PLAZA LLC | RIC KERN AND KEN ONEILL | C O LNR PROPERTY CORPORATION | 5700 CANOGA AVE STE 120 | | WOODLAND HILLS | CA | 91367 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/11/2008 | 664 | LNR CPI CROSS VALLEY PLAZA LLC | RIC KERN AND KEN ONEILL | C O LNR PROPERTY CORPORATION | 5700 CANOGA AVE STE 120 | | WOODLAND HILLS | CA | 91367 | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 636 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | UNLIQUIDATED | Secured | | | | Kings Wood Development Company, L.C. | 08-11115 |
| 11/12/2008 | 636 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | UNLIQUIDATED | General Unsecured | | | | Kings Wood Development Company, L.C. | 08-11115 |
| 11/12/2008 | 637 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | UNLIQUIDATED | Secured | | | | Friendswood Development Company, LLC | 08-11113 |
| 11/12/2008 | 637 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | UNLIQUIDATED | General Unsecured | | | | Friendswood Development Company, LLC | 08-11113 |
| 11/12/2008 | 638 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | UNLIQUIDATED | Secured | | | | Lennar Bressi Ranch Venture, LLC | 08-11124 |
| 11/12/2008 | 638 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | UNLIQUIDATED | General Unsecured | | | | Lennar Bressi Ranch Venture, LLC | 08-11124 |
| 11/12/2008 | 641 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | UNLIQUIDATED | Secured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/12/2008 | 641 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | UNLIQUIDATED | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/12/2008 | 643 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | Secured | | | | Lennar Land Partners II | 08-11114 |
| 11/12/2008 | 643 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | General Unsecured | | | | Lennar Land Partners II | 08-11114 |
| 11/12/2008 | 645 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | Secured | | | | Valencia Realty Company | 08-11131 |
| 11/12/2008 | 645 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | General Unsecured | | | | Valencia Realty Company | 08-11131 |
| 11/12/2008 | 646 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | UNLIQUIDATED | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/12/2008 | 646 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | UNLIQUIDATED | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/12/2008 | 647 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | Secured | | | | California Land Company | 08-11112 |
| 11/12/2008 | 647 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | General Unsecured | | | | California Land Company | 08-11112 |
| 11/12/2008 | 648 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | UNLIQUIDATED | Secured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/12/2008 | 648 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | UNLIQUIDATED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/12/2008 | 649 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/12/2008 | 649 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2008 | 650 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | Secured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/12/2008 | 650 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/12/2008 | 651 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | Secured | | | | LSC Associates, LLC | 08-11116 |
| 11/12/2008 | 651 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | General Unsecured | | | | LSC Associates, LLC | 08-11116 |
| 11/12/2008 | 652 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 652 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 653 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | Secured | | | | Lennar Moorpark, LLC | 08-11119 |
| 11/12/2008 | 653 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | General Unsecured | | | | Lennar Moorpark, LLC | 08-11119 |
| 11/12/2008 | 654 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | UNLIQUIDATED | Secured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/12/2008 | 654 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | UNLIQUIDATED | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/12/2008 | 655 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | UNLIQUIDATED | Secured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/12/2008 | 655 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | UNLIQUIDATED | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/12/2008 | 656 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | Secured | | | | Valencia Corporation | 08-11129 |
| 11/12/2008 | 656 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | General Unsecured | | | | Valencia Corporation | 08-11129 |
| 11/12/2008 | 657 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | Secured | | | | NWHL GP LLC | 08-11126 |
| 11/12/2008 | 657 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | General Unsecured | | | | NWHL GP LLC | 08-11126 |
| 11/12/2008 | 658 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | Secured | | | | Lennar Stevenson Holdings, LLC | 08-11120 |
| 11/12/2008 | 658 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | General Unsecured | | | | Lennar Stevenson Holdings, LLC | 08-11120 |
| 11/12/2008 | 659 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | Secured | | | | Southwest Communities Development LLC | 08-11128 |
| 11/12/2008 | 659 | LNR CPI Cross Valley Plaza LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | General Unsecured | | | | Southwest Communities Development LLC | 08-11128 |
| 11/12/2008 | 667 | LNR CPI Cross Valley Plz LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/12/2008 | 667 | LNR CPI Cross Valley Plz LLC et al | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/11/2008 | 663 | LNR CPI ENTRADA OFFICE LLC | RIC KERN | C O LNR PROPERTY CORPORATION | 5700 CANOGA AVE STE 120 | | WOODLAND HILLS | CA | 91367-6585 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/11/2008 | 663 | LNR CPI ENTRADA OFFICE LLC | RIC KERN | C O LNR PROPERTY CORPORATION | 5700 CANOGA AVE STE 120 | | WOODLAND HILLS | CA | 91367-6585 | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/11/2008 | 665 | LNR CPI PLAZA WEST HILLS LLC | RIC KERN AND TIM CHAIKOVSKY | C O LNR PROPERTY CORPORATION | 5700 CANOGA AVE STE 250 | | WOODLAND HILLS | CA | 91367 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/11/2008 | 665 | LNR CPI PLAZA WEST HILLS LLC | RIC KERN AND TIM CHAIKOVSKY | C O LNR PROPERTY CORPORATION | 5700 CANOGA AVE STE 250 | | WOODLAND HILLS | CA | 91367 | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 660 | LNR CPI VALENCIA TOWN CENTER OFFICE LLC | C O LNR PROPERTY CORPORATION | 4350 VON KARMAN AVE | STE 200 | | NEWPORT BEACH | CA | 92660 | | UNLIQUIDATED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 660 | LNR CPI VALENCIA TOWN CENTER OFFICE LLC | C O LNR PROPERTY CORPORATION | 4350 VON KARMAN AVE | STE 200 | | NEWPORT BEACH | CA | 92660 | | UNLIQUIDATED | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/11/2008 | 666 | LNR CPI WEST CREEK APARTMENTS LLC | RIC KERN | C O LNR PROPERTY CORPORATION | 5700 CANOGA AVE STE 120 | | WOODLAND HILLS | CA | 91367 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/11/2008 | 666 | LNR CPI WEST CREEK APARTMENTS LLC | RIC KERN | C O LNR PROPERTY CORPORATION | 5700 CANOGA AVE STE 120 | | WOODLAND HILLS | CA | 91367 | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/11/2008 | 662 | LNR CPI WEST CREEK RETAIL LLC | | 5700 CANOGA AVE | STE 120 | | WOODLAND HILLS | CA | 91367 | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2008 | 662 | LNR CPI WEST CREEK RETAIL LLC | | 5700 CANOGA AVE | STE 120 | | WOODLAND HILLS | CA | 91367 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/11/2008 | 661 | LNR GATEWAY V LLC | RIC KERN AND KEN ONEILL | C O LNR PROPERTY CORPORATION | 5700 CANOGA AVE STE 120 | | WOODLAND HILLS | CA | 91367-6585 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/11/2008 | 661 | LNR GATEWAY V LLC | RIC KERN AND KEN ONEILL | C O LNR PROPERTY CORPORATION | 5700 CANOGA AVE STE 120 | | WOODLAND HILLS | CA | 91367-6585 | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 642 | LNR Land Partners Sub LLC | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/12/2008 | 642 | LNR Land Partners Sub LLC | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/12/2008 | 891 | LNR Land Partners Sub LLC | J Patrick Galvin Esq | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 9/18/2009 | 1234 | LNR Land Partners Sub LLC a Delaware Limited Liability Company | Attn Pat Galvin | LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92600 | | EXPUNGED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 11/12/2008 | 640 | LNR NWHL Holdings Inc | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/12/2008 | 640 | LNR NWHL Holdings Inc | Pat Galvin | c o LNR Property Corporation | 4350 Von Karman Ave Ste 200 | | Newport Beach | CA | 92660 | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 4/23/2010 | 1255 | LNR Property Corporation | Attn J Patrick Galvin Esq | 4350 Von Karman Ave Ste 200 | | | Newport Beach | CA | 92660 | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/12/2008 | 868 | Loeb & Loeb LLP | Attn Governor Gray Davis Ret | 10100 Santa Monica Blvd Ste 2200 | | | Los Angeles | CA | 90067 | | $32,666.67 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 762 | LOS ANGELES COUNTY SANITATION DISTRICTS | LOS ANGELES COUNTY SANITATION DISTRICTS OF LOS ANGELES COUNTY | PO BOX 4998 | | | WHITTIER | CA | 90607 | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/5/2008 | 568 | Los Angeles County Treasurer & Tax COllector | | PO Box 54110 | | | Los Angeles | CA | 90051-0110 | | EXPUNGED | Secured | A | | 10/2/2008 | LandSource Communities Development LLC | 08-11111 |
| 11/5/2008 | 568 | Los Angeles County Treasurer & Tax COllector | | PO Box 54110 | | | Los Angeles | CA | 90051-0110 | | EXPUNGED | Priority | A | | 10/2/2008 | LandSource Communities Development LLC | 08-11111 |
| 11/5/2008 | 569 | Los Angeles County Treasurer & Tax COllector | | PO Box 54110 | | | Los Angeles | CA | 90051-0110 | | EXPUNGED | Secured | A | | 9/29/2008 | LandSource Communities Development LLC | 08-11111 |
| 7/23/2008 | 79 | Los Angeles County Treasurer and Tax Collector | Revenue and Enforcement | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | $4,604.80 | Secured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 7/23/2008 | 79 | Los Angeles County Treasurer and Tax Collector | Revenue and Enforcement | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | EXPUNGED | Secured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 9/29/2008 | 150 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | $30,164.51 | Secured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 9/29/2008 | 150 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | $0.00 | Secured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/3/2008 | 515 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90051-0110 | | EXPUNGED | Secured | A | | 7/1/2008 | LandSource Communities Development LLC | 08-11111 |
| 11/3/2008 | 515 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90051-0110 | | EXPUNGED | Priority | A | | 7/1/2008 | LandSource Communities Development LLC | 08-11111 |
| 11/3/2008 | 516 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90051-0110 | | $5,866,122.68 | Secured | A | | 7/23/2008 | LandSource Communities Development LLC | 08-11111 |
| 8/8/2008 | 70 | Magnolia Hospitality Group Inc dba A Plus Events | Richard Brandes | 532 N Franklin St | | | Fort Bragg | CA | 95437 | | $3,000.00 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 10/10/2008 | 231 | Maintenance Supply Specialist Inc | | PO Box 560372 | | | Montverde | FL | 34756-372 | | $131.33 | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 833 | Mare Island Historic Park Foundation | Kenneth Zadwick | 328 Seawind Drive | | | Vallejo | CA | 94590-8137 | | $11,402.00 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 6/25/2008 | 13 | Mari Co Mail Service | Kevin C Kennedy | PO Box 800344 | | | Santa Clarita | CA | 91380 | | $659.25 | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/8/2008 | 33 | Maricopa County Treasurer | Madeleine C Wanslee | Gust Rosenfeld PLC | 201 E Washington Ste 800 | | Phoenix | AZ | 85004 | | $12,615.27 | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 8/20/2008 | 105 | Maricopa County Treasurer | Madeleine C Wanslee | Gust Rosenfeld PLC | 201 E Washington Ste 800 | | Phoenix | AZ | 85004-2327 | | W/D | Secured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 12/5/2008 | 976 | Maricopa County Treasurer | Madeleine C Wanslee | Gust Rosenfeld PLC | 201 E Washington Ste 800 | | Phoenix | AZ | 85004 | | $16,395.74 | Secured | A | | 7/8/2008 | LandSource Holding Company, LLC | 08-11122 |
| 6/29/2009 | 1139 | Mark White | | 27027 Lamberton Place | | | Valencia | CA | 91354 | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/14/2008 | 203 | Marketshare Inc | | 2001 Tarob Court | | | Milpitas | CA | 95035 | | $16,704.47 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 8/4/2008 | 71 | Match Play | Susan Krake Owner | 23317 Lynham Pl | | | Valencia | CA | 91354 | | $507.14 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/14/2008 | 204 | Matrix Inc | | 2355 Whitman Road Ste A | | | Concord | CA | 94518 | | $39,780.66 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 8/11/2008 | 97 | Matteri Electric | | 200 Stowring Rd | | | Petaluma | CA | 94952 | | $4,959.26 | General Unsecured | | | 6/8/2008 | Lennar Mare Island, LLC | 08-11117 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/2008 | 241 | McCoveys | Attn Denise Flynn | 3083 Arbolado Court | | | Walnut Creek | CA | 94598 | | $5,000.00 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 10/31/2008 | 468 | Member No 5900401035 | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/22/2008 | 351 | Member No 5900401566 | Wayne Tanouye | 25321 Via Brasa | | | Valencia | CA | 91355 | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/14/2008 | 602 | Member No 5900601009 | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/14/2008 | 842 | METROPOINTE ENGINEERS INC | JON AUSTIN | 3555 HARBOR GATEWAY SOUTH STE A | | | COSTA MESA | CA | 92626-1470 | | $65,198.20 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/23/2008 | 59 | Miami Dade County Tax Collector | Maimi Dade County Bankruptcy Unit | 140 W Flagler St Ste 1403 | | | Miami | FL | 33130 | | UNLIQUIDATED | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/3/2008 | 558 | Miami Dade Water & Sewer | Attn Collection Branch/Bankruptcy Unit | PO Box 149089 | | | Coral Gables | FL | 33114 | | $0.00 | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 7/2/2008 | 24 | Mikes Tire Man Inc | | 20529 Soledad Cyn Rd | | | Canyon Country | CA | 91351 | | $2,140.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/19/2008 | 128 | Mission Linen Supply | Credit Department | PO Box 1299 | | | Santa Barbara | CA | 93102-1299 | | $2,548.72 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 9/17/2008 | 132 | Mitsubishi Electric & Electronics USA Inc | | 5665 Plaza Dr | | | Cypress | CA | 90630 | | $427.99 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/30/2008 | 166 | Mobile Modular Management Corp | | PO Box 45043 | | | San Francisco | CA | 94145-0043 | | $11,091.93 | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 8/5/2008 | 75 | Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 8/4/2008 | 85 | Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Secured | | | | Friendswood Development Company, LLC | 08-11113 |
| 12/24/2008 | 1015 | Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | $0.00 | Secured | A | | 7/17/2008 | LandSource Communities Development LLC | 08-11111 |
| 12/24/2008 | 1018 | Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Secured | A | | 7/17/2008 | LandSource Communities Development LLC | 08-11111 |
| 12/29/2008 | 1025 | Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Secured | A | | 7/17/2008 | LandSource Communities Development LLC | 08-11111 |
| 4/20/2009 | 1090 | Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | $61,767.53 | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/21/2009 | 1095 | Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/22/2009 | 1107 | Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/27/2009 | 1109 | Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 10/24/2008 | 345 | Morrison & Foerster LLP | Attn Bruce Reed Goodmiller | 101 Ygnacio Valley Rd Ste 450 | | | Walnut Creek | CA | 94596-4095 | | $175,220.14 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/14/2008 | 808 | MS Rialto Residential Holdings LLC | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/16/2009 | 1175 | MW Housing III LP | c o Weyerhaeuser Realty Investors Inc | MS CH1B25 | PO Box 9777 | | Federal Way | WA | 98063-9777 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 9/16/2009 | 1176 | MW Housing Partners III LP | c o Weyerhaeuser Realty Investors Inc | MS CH1B25 | PO Box 9777 | | Federal Way | WA | 98063-9777 | | $20,000.00 | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 9/16/2009 | 1176 | MW Housing Partners III LP | c o Weyerhaeuser Realty Investors Inc | MS CH1B25 | PO Box 9777 | | Federal Way | WA | 98063-9777 | | $600,000.00 | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 10/31/2008 | 524 | Natalie Phillips | | 199113 Mountain Meadow | | | Hidden Valley Lake | CA | 95467 | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 828 | National Association of USS LCS L 130 | Attn William Mason | 2960 20th Avenue | | | San Francisco | CA | 94132 | | $1,500.00 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 8/28/2009 | 1152 | National Association of USS LCS L 130 | Attn William Mason | 2960 20th Ave | | | San Francisco | CA | 94132 | | EXPUNGED | Admin Priority | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/14/2008 | 830 | National City Commercial Capital Company LLC | c o Sherry D Lowe Esquire | Lamm Rubenstone LLC | 3600 Horizon Blvd Ste 200 | | Trevose | PA | 19053-4900 | | $30,382.00 | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/14/2008 | 904 | National City Commercial Capital Company LLC | c o Sherry D Lowe Esquire | Lamm Rubenstone LLC | 3600 Horizon Blvd Ste 200 | | Trevose | PA | 19053-4900 | | $260,000.00 | Secured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/14/2008 | 904 | National City Commercial Capital Company LLC | c o Sherry D Lowe Esquire | Lamm Rubenstone LLC | 3600 Horizon Blvd Ste 200 | | Trevose | PA | 19053-4900 | | $0.00 | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/14/2008 | 904 | National City Commercial Capital Company LLC | c o Sherry D Lowe Esquire | Lamm Rubenstone LLC | 3600 Horizon Blvd Ste 200 | | Trevose | PA | 19053-4900 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |
| 6/12/2008 | 3 | National Plant Svcs Inc | | 1461 Harbor Ave | | | Long Beach | CA | 90813 | | $10,350.21 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/11/2008 | 879 | National Union Fire Insurance Company of Pittsburgh Pa et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | | W/D | Secured | | | | LandSource Communities Development LLC | 08-11111 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2008 | 879 | National Union Fire Insurance Company of Pittsburgh Pa et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/11/2008 | 881 | National Union Fire Insurance Company of Pittsburgh Pa et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | | | W/D | Secured | | | | Valencia Realty Company | 08-11131 |
| 11/11/2008 | 881 | National Union Fire Insurance Company of Pittsburgh Pa et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | | | W/D | General Unsecured | | | | Valencia Realty Company | 08-11131 |
| 11/11/2008 | 883 | National Union Fire Insurance Company of Pittsburgh Pa et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | | | W/D | Secured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/11/2008 | 883 | National Union Fire Insurance Company of Pittsburgh Pa et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | | | W/D | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/11/2008 | 886 | National Union Fire Insurance Company of Pittsburgh Pa et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | | | W/D | Secured | | | | LandSource Communities Development Sub LLC | 08-11118 |
| 11/11/2008 | 886 | National Union Fire Insurance Company of Pittsburgh Pa et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | | | W/D | General Unsecured | | | | LandSource Communities Development Sub LLC | 08-11118 |
| 11/11/2008 | 888 | National Union Fire Insurance Company of Pittsburgh Pa et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | | | W/D | Secured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/11/2008 | 888 | National Union Fire Insurance Company of Pittsburgh Pa et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | | | W/D | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/11/2008 | 889 | National Union Fire Insurance Company of Pittsburgh Pa et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | | | W/D | Secured | | | | Lennar Land Partners II | 08-11114 |
| 11/11/2008 | 889 | National Union Fire Insurance Company of Pittsburgh Pa et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | | | W/D | General Unsecured | | | | Lennar Land Partners II | 08-11114 |
| 11/6/2008 | 541 | Nature Gro Corporation | Craig G Margulies Esq | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/6/2008 | 542 | Nature Gro Corporation | Craig G Margulies Esq | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 542 | Nature Gro Corporation | Craig G Margulies Esq | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/11/2008 | 864 | Nature Gro Corporation | Craig G Margulies Esq | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/11/2008 | 866 | Nature Gro Corporation | Craig G Margulies Esq | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 5/11/2009 | 1132 | NBC Universal Corp | Mary McKenna | | 30 Rockefeller Plz Rm 5153E | | New York | NY | 10112 | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/3/2008 | 522 | New Turf Construction Inc | Daniel A Higson | Orrock Higson & Kurta | 1835 Knoll Dr | | Ventura | CA | 93003 | | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/3/2008 | 544 | New Turf Construction Inc | Daniel A Higson | Orrock Higson & Kurta | 1835 Knoll Dr | | Ventura | CA | 93003 | | $284,937.87 | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 680 | Newmeyer & Dillion LLP | Alan H Packer Esq | 1333 N California Blvd Ste 440 | | | Walnut Creek | CA | 94596 | | $42,362.12 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 10/3/2008 | 214 | Newport Meat Company | | PO Box 19726 | | | Irvine | CA | 92623-9726 | | $722.33 | Admin Priority | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 214 | Newport Meat Company | | PO Box 19726 | | | Irvine | CA | 92623-9726 | | $349.48 | Admin Priority | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 8/27/2009 | 1148 | Nickel Family LLC | | PO Box 60679 | | | Bakersfield | CA | 93386-0679 | | EXPUNGED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 10/14/2008 | 238 | Nordman Cormany Hair & Compton LLP | William E Winfield SBN No 122055 | 1000 Town Center Dr 6th Fl | | | Oxnard | CA | 93031-91 | | $11,405.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/7/2008 | 45 | North Bay Construction Inc | Attn Steve Geney | PO Box 6004 | | | Petaluma | CA | 94952 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 7/7/2008 | 47 | North Bay Construction Inc | Attn Steve Geney | PO Box 6004 | | | Petaluma | CA | 94952 | | | W/D | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 7/7/2008 | 40 | North Bay Janitorial Services Inc | | PO Box 5443 | | | NOVATO | CA | 94948 | | $9,772.40 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 9/14/2009 | 1162 | Northern California Public Broadcasting Inc NCPB | William L Lowery | Deputy General Counsel NCPB | 2601 Mariposa St | | San Francisco | CA | 94110 | | | W/D | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 11/10/2008 | 819 | Northern Safety Co Inc | | PO Box 4250 | | | Utica | NY | 13504-4250 | | $49.43 | Admin Priority | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/30/2008 | 503 | Nossaman LLP | Attn John W Kim | 445 S Figueroa St 31st Fl | | | Los Angeles | CA | 90071-1602 | | $56,670.95 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/15/2009 | 1165 | Nossaman LLP | c o Allan H Ickowitz Esq | 445 S Figueroa St 31st Fl | | | Los Angeles | CA | 90071-1602 | | | W/D | Admin Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/6/2008 | 218 | Nucoast Graphic Services Inc | | 17422 Murphy Ave | | | Irvine | CA | 92614 | | $227.32 | Admin Priority | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 10/6/2008 | 220 | Nucoast Graphic Services Inc | | 17422 Murphy Ave | | | Irvine | CA | 92614 | | $2,801.23 | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2008 | 220 | Nucoast Graphic Services Inc | | 17422 Murphy Ave | | | Irvine | CA | 92614 | | | Priority | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 10/30/2008 | 505 | O Connell Landscape Maintenance Inc | Maintenance Inc | 23091 Arroyo Vista | | | Rancho Santa Margarita | CA | 92688 | | $0.00 | Admin Priority | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/7/2008 | 537 | Oakridge Landscape Inc | Craig G Margulies Esq | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/7/2008 | 537 | Oakridge Landscape Inc | Craig G Margulies Esq | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/7/2008 | 543 | Oakridge Landscape Inc | Craig G Margulies Esq | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | $330,736.51 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/7/2008 | 543 | Oakridge Landscape Inc | Craig G Margulies Esq | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/10/2008 | 837 | OBERG CONTRACTING CORP | | PO BOX 630519 | | | SIMI VALLEY | CA | 93063-0519 | | $25,937.00 | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/18/2009 | 1191 | Oberg Contracting Corp | | PO Box 630519 | | | Simi Valley | CA | 93063-0519 | | EXPUNGED | Admin Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 6/18/2008 | 4 | OConnor Electric | | 604 Celis St | | | San Fernando | CA | 91340 | | $216.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 6/17/2008 | 18 | Office Depot | | 2200 Old Germantown Rd | | | Delray Beach | FL | 33445 | | $732.85 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 619 | Old Republic Insurance Company | c o Margaret M Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | | W/D | Secured | | | | Valencia Realty Company | 08-11131 |
| 11/13/2008 | 619 | Old Republic Insurance Company | c o Margaret M Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | | W/D | General Unsecured | | | | Valencia Realty Company | 08-11131 |
| 11/13/2008 | 620 | Old Republic Insurance Company | c o Margaret M Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | | W/D | Secured | | | | Valencia Corporation | 08-11129 |
| 11/13/2008 | 620 | Old Republic Insurance Company | c o Margaret M Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | | W/D | General Unsecured | | | | Valencia Corporation | 08-11129 |
| 11/13/2008 | 621 | Old Republic Insurance Company | c o Margaret M Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 621 | Old Republic Insurance Company | c o Margaret M Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 669 | Old Republic Insurance Company | c o Margaret M Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | | W/D | Secured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/13/2008 | 669 | Old Republic Insurance Company | c o Margaret M Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/13/2008 | 676 | OLD ROAD  VENTURE LLC | C O NIKKO CAPITLAL CORP | 203 Redwood Shores Pkwy, Ste. 200 | | | Redwood City | CA | 94065 | | $161,132.54 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/1/2008 | 175 | OLIVERA TRADING | | 7625 HAYVENHURST AVE UNIT 12 | | | VAN NUYS | CA | 91406 | | $172.60 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 4/3/2009 | 1011 | Orange County Treasurer Tax Collector | | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | | $1,009,810.95 | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/3/2009 | 1042 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 4/3/2009 | 1042 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/6/2009 | 1043 | Orange County Treasurer Tax Collector | | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | | $1,009,810.95 | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/6/2009 | 1044 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 4/6/2009 | 1044 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/8/2009 | 1059 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 4/8/2009 | 1059 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | | EXPUNGED | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 4/8/2009 | 1060 | Orange County Treasurer Tax Collector | | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | | $1,009,810.95 | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 10/22/2008 | 347 | Orrick Herrington & Sutcliffe LLP | Laurie Ann Blackhurst | 2121 Main St | | | Wheeling | WV | 26003-2809 | | $30,145.87 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/6/2008 | 183 | Otto & Sons Inc | Scott Klittich | 1835 Guiberson Rd | | | Fillmore | CA | 93015 | | $2,147.65 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2008 | 539 | Pacific Advanced Civil Engineering Inc | Craig G Margulies Esq | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | $471,670.04 | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/7/2008 | 540 | Pacific Advanced Civil Engineering Inc | Craig G Margulies Esq | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/14/2008 | 839 | Pacific Advanced Civil Engineering Inc | Craig G Margulies Esq | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/17/2008 | 932 | Pacific Advanced Civil Engineering Inc | Craig G Margulies Esq | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/3/2008 | 39 | Pacific Coast Civil Inc | | 30141 Agoura Rd Ste 200 | | | Agoura Hills | CA | 91301 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 843 | Pacific States Environmental Contractors Inc | Michael P Brody Esq | Ellman Burke Hoffman & Johnson PC | 601 California St 19th Fl | | San Francisco | CA | 94108 | | W/D | Secured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/14/2008 | 843 | Pacific States Environmental Contractors Inc | Michael P Brody Esq | Ellman Burke Hoffman & Johnson PC | 601 California St 19th Fl | | San Francisco | CA | 94108 | | W/D | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 9/18/2009 | 1179 | Pacific States Environmental Contractors Inc | Michael P Brody Esq | Ellman Burke Hoffman & Johnson | 601 California St 19th Fl | | San Francisco | CA | 94108 | | $21,593.30 | Admin Priority | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/14/2008 | 858 | Park West Landscape Inc | Jim Tracy COO | Park West Landscape Inc | 22421 Gilberto Ste A | | Rancho Santa Margarita | CA | 92688 | | $29,608.92 | Secured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/14/2008 | 860 | Park West Landscape Inc | Jim Tracy COO | Park West Landscape Inc | 22421 Gilberto Ste A | | Rancho Santa Margarita | CA | 92688 | | $520,630.88 | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/27/2008 | 358 | Paul Hastings Janofsky & Walker LLP | c o Katherine A Traxler Esq | 515 S Flower St 25th Fl | | | Los Angeles | CA | 90071 | | $52,408.83 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/27/2008 | 358 | Paul Hastings Janofsky & Walker LLP | c o Katherine A Traxler Esq | 515 S Flower St 25th Fl | | | Los Angeles | CA | 90071 | | $32,360.74 | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 10/27/2008 | 358 | Paul Hastings Janofsky & Walker LLP | c o Katherine A Traxler Esq | 515 S Flower St 25th Fl | | | Los Angeles | CA | 90071 | | $133,358.02 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 10/27/2008 | 353 | Paul Revere Insurance Company | Law Dept 7S | 1 Fountain Sq | | | Chattanooga | TN | 37402 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 761 | PCL Construction Services Inc | Thomas M Byrne | Sutherland Asbill & Brennan LLP | 999 Peachtree St NE | | Atlanta | GE | 30309-3996 | | EXPUNGED | Secured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/14/2008 | 873 | PCL Construction Services Inc | Thomas M Byrne | Sutherland Asbill & Brennan LLP | 999 Peachtree St NE | | Atlanta | GA | 30309-3996 | | EXPUNGED | Secured | A | | 11/13/2008 | LNR-Lennar Washington Square, LLC | 08-11123 |
| 10/20/2008 | 517 | PCR Services Corporation | Stephanie Eyestone Jones | 233 Wilshire Blvd Ste 130 | | | Santa Monica | CA | 90401 | | $3,723.33 | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 6/20/2008 | 17 | Penfield & Smith Engineers Inc | | 111 E Victoria St | | | Santa Barbara | CA | 93101 | | $20,045.43 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/10/2008 | 683 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/10/2008 | 683 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/10/2008 | 684 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/10/2008 | 684 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/10/2008 | 685 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | LandSource Communities Development Sub LLC | 08-11118 |
| 11/10/2008 | 685 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | LandSource Communities Development Sub LLC | 08-11118 |
| 11/10/2008 | 686 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | LandSource Communities Development Sub LLC | 08-11118 |
| 11/10/2008 | 686 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | LandSource Communities Development Sub LLC | 08-11118 |
| 11/10/2008 | 687 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/10/2008 | 687 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/10/2008 | 688 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | LSC Associates, LLC | 08-11116 |
| 11/10/2008 | 688 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | LSC Associates, LLC | 08-11116 |
| 11/10/2008 | 689 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Kings Wood Development Company, L.C. | 08-11115 |
| 11/10/2008 | 689 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Kings Wood Development Company, L.C. | 08-11115 |
| 11/10/2008 | 690 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Lennar Land Partners II | 08-11114 |
| 11/10/2008 | 690 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Lennar Land Partners II | 08-11114 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2008 | 691 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 11/10/2008 | 691 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/10/2008 | 692 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | California Land Company | 08-11112 |
| 11/10/2008 | 692 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | California Land Company | 08-11112 |
| 11/10/2008 | 693 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | California Land Company | 08-11112 |
| 11/10/2008 | 693 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | California Land Company | 08-11112 |
| 11/10/2008 | 694 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | California Land Company | 08-11112 |
| 11/10/2008 | 694 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | California Land Company | 08-11112 |
| 11/10/2008 | 695 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Valencia Realty Company | 08-11131 |
| 11/10/2008 | 695 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Valencia Realty Company | 08-11131 |
| 11/10/2008 | 696 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/10/2008 | 696 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/10/2008 | 697 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | NWHL GP LLC | 08-11126 |
| 11/10/2008 | 697 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | NWHL GP LLC | 08-11126 |
| 11/10/2008 | 698 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/10/2008 | 698 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/10/2008 | 699 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Lennar Bressi Ranch Venture, LLC | 08-11124 |
| 11/10/2008 | 699 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Lennar Bressi Ranch Venture, LLC | 08-11124 |
| 11/10/2008 | 700 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/10/2008 | 700 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/10/2008 | 701 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Lennar Moorpark, LLC | 08-11119 |
| 11/10/2008 | 701 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Lennar Moorpark, LLC | 08-11119 |
| 11/10/2008 | 702 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Lennar Stevenson Holdings, LLC | 08-11120 |
| 11/10/2008 | 702 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Lennar Stevenson Holdings, LLC | 08-11120 |
| 11/10/2008 | 703 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/10/2008 | 703 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/10/2008 | 704 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Lennar Bressi Ranch Venture, LLC | 08-11124 |
| 11/10/2008 | 704 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Lennar Bressi Ranch Venture, LLC | 08-11124 |
| 11/10/2008 | 705 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Valencia Corporation | 08-11129 |
| 11/10/2008 | 705 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Valencia Corporation | 08-11129 |
| 11/10/2008 | 706 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Friendswood Development Company, LLC | 08-11113 |
| 11/10/2008 | 706 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Friendswood Development Company, LLC | 08-11113 |
| 11/10/2008 | 707 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Southwest Communities Development LLC | 08-11128 |
| 11/10/2008 | 707 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Southwest Communities Development LLC | 08-11128 |
| 11/10/2008 | 708 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Lennar Land Partners II | 08-11114 |
| 11/10/2008 | 708 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Lennar Land Partners II | 08-11114 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2008 | 709 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Kings Wood Development Company, L.C. | 08-11115 |
| 11/10/2008 | 709 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Kings Wood Development Company, L.C. | 08-11115 |
| 11/10/2008 | 710 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | LSC Associates, LLC | 08-11116 |
| 11/10/2008 | 710 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | LSC Associates, LLC | 08-11116 |
| 11/10/2008 | 711 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/10/2008 | 711 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/10/2008 | 712 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | LandSource Communities Development Sub LLC | 08-11118 |
| 11/10/2008 | 712 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | LandSource Communities Development Sub LLC | 08-11118 |
| 11/10/2008 | 713 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/10/2008 | 713 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/10/2008 | 714 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/10/2008 | 714 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/10/2008 | 715 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Lennar Moorpark, LLC | 08-11119 |
| 11/10/2008 | 715 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Lennar Moorpark, LLC | 08-11119 |
| 11/10/2008 | 716 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Lennar Stevenson Holdings, LLC | 08-11120 |
| 11/10/2008 | 716 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Lennar Stevenson Holdings, LLC | 08-11120 |
| 11/10/2008 | 717 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Valencia Realty Company | 08-11131 |
| 11/10/2008 | 717 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Valencia Realty Company | 08-11131 |
| 11/10/2008 | 718 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/10/2008 | 718 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/10/2008 | 719 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 11/10/2008 | 719 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/10/2008 | 720 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Valencia Corporation | 08-11129 |
| 11/10/2008 | 720 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Valencia Corporation | 08-11129 |
| 11/10/2008 | 721 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Southwest Communities Development LLC | 08-11128 |
| 11/10/2008 | 721 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Southwest Communities Development LLC | 08-11128 |
| 11/10/2008 | 722 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Lennar Land Partners II | 08-11114 |
| 11/10/2008 | 722 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Lennar Land Partners II | 08-11114 |
| 11/10/2008 | 723 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Friendswood Development Company, LLC | 08-11113 |
| 11/10/2008 | 723 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Friendswood Development Company, LLC | 08-11113 |
| 11/10/2008 | 724 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/10/2008 | 724 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/10/2008 | 725 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | NWHL GP LLC | 08-11126 |
| 11/10/2008 | 725 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | NWHL GP LLC | 08-11126 |
| 11/10/2008 | 726 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/10/2008 | 726 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |

Claims Register

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2008 | 727 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | Priority | | | | Lennar Bressi Ranch Venture, LLC | 08-11124 |
| 11/10/2008 | 727 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | General Unsecured | | | | Lennar Bressi Ranch Venture, LLC | 08-11124 |
| 11/10/2008 | 728 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | Priority | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/10/2008 | 728 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/10/2008 | 729 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | Priority | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/10/2008 | 729 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/10/2008 | 730 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | Priority | | | | Lennar Stevenson Holdings, LLC | 08-11120 |
| 11/10/2008 | 730 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | General Unsecured | | | | Lennar Stevenson Holdings, LLC | 08-11120 |
| 11/10/2008 | 731 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | Priority | | | | Lennar Moorpark, LLC | 08-11119 |
| 11/10/2008 | 731 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | General Unsecured | | | | Lennar Moorpark, LLC | 08-11119 |
| 11/10/2008 | 732 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | Priority | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/10/2008 | 732 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/10/2008 | 733 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | Priority | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/10/2008 | 733 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/10/2008 | 734 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | Priority | | | | LSC Associates, LLC | 08-11116 |
| 11/10/2008 | 734 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | General Unsecured | | | | LSC Associates, LLC | 08-11116 |
| 11/10/2008 | 735 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | Priority | | | | Kings Wood Development Company, L.C. | 08-11115 |
| 11/10/2008 | 735 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | General Unsecured | | | | Kings Wood Development Company, L.C. | 08-11115 |
| 11/10/2008 | 736 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | Priority | | | | Valencia Realty Company | 08-11131 |
| 11/10/2008 | 736 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | General Unsecured | | | | Valencia Realty Company | 08-11131 |
| 11/10/2008 | 737 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | Priority | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/10/2008 | 737 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/10/2008 | 738 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 11/10/2008 | 738 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/10/2008 | 739 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | Priority | | | | Valencia Corporation | 08-11129 |
| 11/10/2008 | 739 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | General Unsecured | | | | Valencia Corporation | 08-11129 |
| 11/10/2008 | 740 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | Priority | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/10/2008 | 740 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/10/2008 | 741 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | Priority | | | | Friendswood Development Company, LLC | 08-11113 |
| 11/10/2008 | 741 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | General Unsecured | | | | Friendswood Development Company, LLC | 08-11113 |
| 11/10/2008 | 742 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | Priority | | | | Southwest Communities Development LLC | 08-11128 |
| 11/10/2008 | 742 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | General Unsecured | | | | Southwest Communities Development LLC | 08-11128 |
| 11/10/2008 | 743 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | Priority | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/10/2008 | 743 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/10/2008 | 744 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | Priority | | | | NWHL GP LLC | 08-11126 |
| 11/10/2008 | 744 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | General Unsecured | | | | NWHL GP LLC | 08-11126 |
| 11/10/2008 | 745 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | | W/D | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2008 | 745 | Pension Benefit Guaranty Corporation | Attn Deborah J Bisco Attorney | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 8/29/2008 | 107 | Performance Contracting Inc | | 16400 College Blvd | | | Lenexa | KS | 66219 | | $12,386.00 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/13/2008 | 895 | PGA TOUR INC | ATTN THAD BOSTIC | P O BOX 1065 | | | PONTE VEDRA BEACH | FL | 32004 | | $25,767.36 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 6/16/2008 | 2 | Philip Williams & Associates Ltd | | 550 Kearney St Ste 900 | | | San Francisco | CA | 94108 | | $115,553.40 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/20/2008 | 245 | PINNACLE LAND SURVEYING | | 28348 CONSTELLATION RD | STE 800 | | SANTA CLARITA | CA | 91355 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/29/2008 | 155 | Pitney Bowes Credit Corporation | Attn Recovery Dept | 27 Waterview Dr | | | Shelton | CT | 06484-4361 | | $1,113.96 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/10/2008 | 836 | Pittsburg Power Company, Doing Business As Island Energy | Pittsburg Power Company | 65 Civic Ave | | | Pittsburg | CA | 94565 | | W/D | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 4/22/2009 | 1088 | Placer County Tax Collector | | 2976 Richardson Dr | | | Auburn | CA | 95603 | | $45,496.63 | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 9/1/2009 | 1150 | Placer County Tax Collector | | 2976 Richardson Dr | | | Auburn | CA | 95603 | | EXPUNGED | Admin Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 815 | Poe Investment Company LLC | Attn Robert J Dehney and Daniel B Butz | Morris Nichols Arhst & Tunnell LLP | 1201 N Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | | UNLIQUIDATED | Secured | | | | Lennar Land Partners II | 08-11114 |
| 11/14/2008 | 885 | Poe Investment Company LLC | Attn Robert J Dehney Daniel B Butz | Morris Nichols Arhst & Tunnell LLP | 1201 N Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | | UNLIQUIDATED | Secured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/14/2008 | 892 | Poe Investment Company LLC | Attn Robert J Dehney and Daniel B Butz | Morris Nichols Arhst & Tunnell LLP | 1201 N Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | | UNLIQUIDATED | Secured | | | | Lennar Stevenson Holdings, LLC | 08-11120 |
| 11/17/2008 | 933 | Poe Investment Company LLC | Attn Robert J Dehney Daniel B Butz | Morris Nichols Arhst & Tunnell LLP | 1201 N Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | | EXPUNGED | Secured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 11/17/2008 | 937 | Poe Investment Company LLC | Attn Robert J Dehney Daniel B Butz | Morris Nichols Arhst & Tunnell LLP | 1201 N Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | | EXPUNGED | Secured | | | | Lennar Stevenson Holdings, LLC | 08-11120 |
| 11/17/2008 | 950 | Poe Investment Company LLC | Attn Robert J Dehney Daniel B Butz | Morris Nichols Arhst & Tunnell LLP | 1201 N Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | | EXPUNGED | Secured | | | | Lennar Land Partners II | 08-11114 |
| 10/3/2008 | 211 | Pre Con Products | | 240 W Los Angeles Ave | | | Simi Valley | CA | 93065 | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/3/2008 | 211 | Pre Con Products | | 240 W Los Angeles Ave | | | Simi Valley | CA | 93065 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/16/2009 | 1171 | Precision Construction Management Inc dba Forum Const Management | c o Michael A T Pagni | McDonald Carano Wilon LLP | PO Box 2670 | | Reno | NV | 89505 | | W/D | Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 9/16/2009 | 1172 | Precision Construction Management Inc dba Forum Const Management | c o Michael A T Pagni | McDonald Carano Wilon LLP | PO Box 2670 | | Reno | NV | 89505 | | W/D | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 8/19/2008 | 103 | Protection One | c o Creditors Bankruptcy Service | PO Box 740933 | | | Dallas | TX | 75374 | | $58.00 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 10/9/2008 | 186 | PROVOST & PRITCHARD | MIKE DAY | 1800 30TH ST STE 280 | | | BAKERSFIELD | CA | 93301 | | $10,116.83 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/8/2008 | 184 | PUMP SERVICES COMPANY INC | | PO BOX 393 | | | FILLMORE | CA | 93016 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 746 | Q&D Construction Inc | co Paul J Georgeson | PO Box 2670 | | | Reno | NV | 89505-2670 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/13/2008 | 827 | Q&D Construction Inc | Paul Georgeson Esq | Ryan J Works Esq | McDonald Carano Wilson LLP | 2300 W Sahara Ave Ste 1000 | Las Vegas | NV | 89102 | | W/D | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 887 | Q&D Construction Inc | | 1050 S 21st St | | | Sparks | NV | 89431 | | W/D | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 8/5/2008 | 93 | Quinn Company | Attn Mike Cesena | PO Box 12625 | | | Fresno | CA | 93778 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/7/2008 | 187 | Qwest Communications Corporation | Attn Jane Frey | 1801 California St Rm 900 | | | Denver | CO | 80202-2658 | | $58.67 | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 10/10/2008 | 225 | R & S Erection of Vallejo | Jennifer Nicholson | 401 Mississippi St | | | Vallejo | CA | 94590 | | $557.25 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/13/2008 | 764 | R C Becker & Son Inc | c o Elan S Levey | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/13/2008 | 764 | R C Becker & Son Inc | c o Elan S Levey | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |
| 12/3/2008 | 1001 | R C Becker & Son Inc | c o Elan S Levey | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2008 | 1001 | R C Becker & Son Inc | c o Elan S Levey | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/4/2008 | 136 | R M Construction | | PO Box 801930 | | | Santa Clarita | CA | 91380-1930 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/15/2008 | 49 | R&R Palacios Construction | | 585 Unique Ln | | | Simi Valley | CA | 93065 | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/27/2008 | 355 | R&R Pipeline | Daniel A Higson | Orrock Higson & Kurta | 1835 Knoll Dr | | Ventura | CA | 93003 | | $629,475.98 | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/11/2008 | 853 | Rainbow Waterproofing & Restoration Co | Jonathan Rodriguez | Sedgwick Detert Moran & Arnold LLP | 1 Market Plz Steuart Tower 8th Fl | | San Francisco | CA | 94105 | | $147,893.10 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 9/23/2009 | 1241 | Ralph Cook | | 814 Ewers Ave | | | Rocky Ford | CO | 81067 | | EXPUNGED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 7/3/2008 | 37 | RC Becker & Sons Inc | Dan Schackart CFO | 28355 Kelly Johnson Pkwy | | | Valencia | CA | 91355 | | EXPUNGED | General Unsecured | A | | | LandSource Communities Development LLC | 08-11111 |
| 10/27/2008 | 406 | Redacted [Employee #1006] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/27/2008 | 406 | Redacted [Employee #1006] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/4/2008 | 551 | Redacted [Employee #1010] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/4/2008 | 551 | Redacted [Employee #1010] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 573 | Redacted [Employee #1022] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 573 | Redacted [Employee #1022] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/29/2008 | 492 | Redacted [Employee #1024] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/29/2008 | 492 | Redacted [Employee #1024] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/27/2008 | 411 | Redacted [Employee #1027] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/27/2008 | 411 | Redacted [Employee #1027] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/27/2008 | 412 | Redacted [Employee #1030] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/27/2008 | 412 | Redacted [Employee #1030] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/31/2008 | 473 | Redacted [Employee #1033] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/31/2008 | 473 | Redacted [Employee #1033] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 572 | Redacted [Employee #103678] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 572 | Redacted [Employee #103678] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/4/2008 | 554 | Redacted [Employee #1047] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/4/2008 | 554 | Redacted [Employee #1047] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/27/2008 | 407 | Redacted [Employee #1052] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2008 | 407 | Redacted [Employee #1052] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/17/2008 | 434 | Redacted [Employee #1055] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/17/2008 | 434 | Redacted [Employee #1055] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/16/2008 | 357 | Redacted [Employee #1066] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/16/2008 | 357 | Redacted [Employee #1066] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/15/2008 | 401 | Redacted [Employee #1067] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/15/2008 | 401 | Redacted [Employee #1067] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/15/2008 | 400 | Redacted [Employee #1072] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/15/2008 | 400 | Redacted [Employee #1072] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/16/2008 | 395 | Redacted [Employee #1073] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/16/2008 | 395 | Redacted [Employee #1073] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/16/2008 | 396 | Redacted [Employee #1075] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/16/2008 | 396 | Redacted [Employee #1075] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/29/2008 | 487 | Redacted [Employee #1077] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/29/2008 | 487 | Redacted [Employee #1077] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/29/2008 | 488 | Redacted [Employee #1083] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/29/2008 | 488 | Redacted [Employee #1083] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/4/2008 | 546 | Redacted [Employee #1085] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/4/2008 | 546 | Redacted [Employee #1085] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 578 | Redacted [Employee #1091] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 578 | Redacted [Employee #1091] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/15/2008 | 402 | Redacted [Employee #1095] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/3/2008 | 480 | Redacted [Employee #1099] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/3/2008 | 480 | Redacted [Employee #1099] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/3/2008 | 477 | Redacted [Employee #1102] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/2008 | 477 | Redacted [Employee #1102] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/15/2008 | 399 | Redacted [Employee #1106] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/15/2008 | 399 | Redacted [Employee #1106] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/23/2008 | 197 | Redacted [Employee #1107] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 612 | Redacted [Employee #1115] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 612 | Redacted [Employee #1115] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/27/2008 | 403 | Redacted [Employee #1120] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/27/2008 | 403 | Redacted [Employee #1120] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/29/2008 | 497 | Redacted [Employee #1135] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/29/2008 | 497 | Redacted [Employee #1135] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 584 | Redacted [Employee #1142] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 584 | Redacted [Employee #1142] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/22/2008 | 267 | Redacted [Employee #1144] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/3/2008 | 478 | Redacted [Employee #1146] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/3/2008 | 478 | Redacted [Employee #1146] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/31/2008 | 467 | Redacted [Employee #1149] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/31/2008 | 467 | Redacted [Employee #1149] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/29/2008 | 490 | Redacted [Employee #1162] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/29/2008 | 490 | Redacted [Employee #1162] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 588 | Redacted [Employee #1164] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 588 | Redacted [Employee #1164] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/17/2008 | 435 | Redacted [Employee #1165] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/17/2008 | 435 | Redacted [Employee #1165] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/4/2008 | 552 | Redacted [Employee #1218] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/4/2008 | 552 | Redacted [Employee #1218] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |

Claims Register

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2008 | 405 | Redacted [Employee #1220] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/27/2008 | 405 | Redacted [Employee #1220] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 591 | Redacted [Employee #1224] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 591 | Redacted [Employee #1224] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/22/2008 | 271 | Redacted [Employee #1230] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/22/2008 | 271 | Redacted [Employee #1230] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/29/2008 | 485 | Redacted [Employee #1246] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/29/2008 | 485 | Redacted [Employee #1246] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/17/2008 | 442 | Redacted [Employee #1252] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/17/2008 | 442 | Redacted [Employee #1252] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/16/2008 | 398 | Redacted [Employee #1384] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/16/2008 | 398 | Redacted [Employee #1384] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/31/2008 | 464 | Redacted [Employee #1392] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/31/2008 | 464 | Redacted [Employee #1392] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/20/2008 | 417 | Redacted [Employee #1393] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/20/2008 | 417 | Redacted [Employee #1393] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/27/2008 | 408 | Redacted [Employee #1429] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/27/2008 | 408 | Redacted [Employee #1429] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 590 | Redacted [Employee #1435] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 590 | Redacted [Employee #1435] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/4/2008 | 550 | Redacted [Employee #1436] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/4/2008 | 550 | Redacted [Employee #1436] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 589 | Redacted [Employee #1453] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 589 | Redacted [Employee #1453] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/4/2008 | 553 | Redacted [Employee #162400] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2008 | 581 | REDACTED [EMPLOYEE / DIRECTOR #26] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 615 | Redacted [Member #5900201019] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/31/2008 | 501 | Redacted [Member #5900201022] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/14/2008 | 393 | Redacted [Member #5900201028] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 301 | Redacted [Member #5900201031] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/1/2008 | 324 | Redacted [Member #5900201043] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/6/2008 | 339 | Redacted [Member #5900201049] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/6/2008 | 338 | Redacted [Member #5900201052] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 332 | Redacted [Member #5900201055] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/14/2008 | 768 | Redacted [Member #5900201058] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/12/2008 | 575 | Redacted [Member #5900201064] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/17/2008 | 441 | Redacted [Member #5900201079] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/22/2008 | 265 | Redacted [Member #5900201082] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 308 | Redacted [Member #5900201085] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/10/2008 | 457 | Redacted [Member #5900201088] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/14/2008 | 382 | Redacted [Member #5900201103] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/4/2008 | 534 | Redacted [Member #5900201112] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/15/2008 | 390 | Redacted [Member #5900201118] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/4/2008 | 556 | Redacted [Member #5900201124] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/6/2008 | 586 | Redacted [Member #5900201127] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/10/2008 | 461 | Redacted [Member #5900201130] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/15/2008 | 388 | Redacted [Member #5900201136] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/20/2008 | 422 | Redacted [Member #5900201169] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/20/2008 | 452 | Redacted [Member #5900201175] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/1/2008 | 318 | Redacted [Member #5900201178] | | | | | | | | | W/D | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/18/2008 | 916 | Redacted [Member #5900201190] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 313 | Redacted [Member #5900201228] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 251 | Redacted [Member #5900201230] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/17/2008 | 927 | Redacted [Member #5900201238] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/17/2008 | 923 | Redacted [Member #5900201240] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/6/2008 | 279 | Redacted [Member #5900201244] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/1/2008 | 320 | Redacted [Member #5900201248] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/14/2008 | 606 | Redacted [Member #5900201250] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/8/2008 | 261 | Redacted [Member #5900201252] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/1/2008 | 316 | Redacted [Member #5900201254] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/14/2008 | 378 | Redacted [Member #5900201256] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/6/2008 | 587 | Redacted [Member #5900201262] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |

Claims Register

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2008 | 614 | Redacted [Member #5900201264] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/9/2008 | 295 | Redacted [Member #5900201268] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/14/2008 | 374 | Redacted [Member #5900201270] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/20/2008 | 419 | Redacted [Member #5900201278] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/9/2008 | 294 | Redacted [Member #5900201280] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/3/2008 | 482 | Redacted [Member #5900201282] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/29/2008 | 495 | Redacted [Member #5900201286] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/1/2008 | 326 | Redacted [Member #5900201292] | | | | | | | | | EXPUNGED | Secured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/6/2008 | 284 | Redacted [Member #5900201304] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/5/2008 | 529 | Redacted [Member #5900201308] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/22/2008 | 263 | Redacted [Member #5900201314] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/17/2008 | 921 | Redacted [Member #5900201332] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/31/2008 | 474 | Redacted [Member #5900201340] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 302 | Redacted [Member #5900201356] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/14/2008 | 384 | Redacted [Member #5900201358] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/24/2008 | 262 | Redacted [Member #5900201366] | | | | | | | | | $6,000.00 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/29/2008 | 486 | Redacted [Member #5900201368] | | | | | | | | | $4,500.00 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/6/2008 | 583 | Redacted [Member #5900201372] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/2/2008 | 331 | Redacted [Member #5900201374] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/7/2008 | 336 | Redacted [Member #5900201376] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/12/2008 | 571 | Redacted [Member #5900201380] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/10/2008 | 460 | Redacted [Member #5900201382] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/12/2008 | 576 | Redacted [Member #5900201384] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/10/2008 | 462 | Redacted [Member #5902210302] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/27/2008 | 366 | Redacted [Member #5900401002] | | | | | | | | | W/D | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/10/2008 | 459 | Redacted [Member #5900401014] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/17/2008 | 439 | Redacted [Member #5900401017] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/1/2008 | 325 | Redacted [Member #5900401026] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/4/2008 | 536 | Redacted [Member #5900401029] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/6/2008 | 592 | Redacted [Member #5900401032] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/11/2008 | 577 | Redacted [Member #5900401038] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/1/2008 | 334 | Redacted [Member #5900401041] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/31/2008 | 476 | Redacted [Member #5900401044] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/16/2008 | 370 | Redacted [Member #5900401050] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/27/2008 | 367 | Redacted [Member #5900401053] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/13/2008 | 613 | Redacted [Member #5900401065] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/6/2008 | 282 | Redacted [Member #5900401071] | | | | | | | | | W/D | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2008 | 277 | Redacted [Member #5900401080] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/14/2008 | 609 | Redacted [Member #5900401083] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/10/2008 | 454 | Redacted [Member #5900401089] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/20/2008 | 426 | Redacted [Member #5900401092] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 252 | Redacted [Member #5900401098] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/23/2008 | 196 | Redacted [Member #5900401101] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/29/2008 | 489 | Redacted [Member #5900401110] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/20/2008 | 420 | Redacted [Member #5900401122] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/1/2008 | 321 | Redacted [Member #5900401128] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 307 | Redacted [Member #5900401131] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/22/2008 | 266 | Redacted [Member #5900401134] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/7/2008 | 297 | Redacted [Member #5900401143] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/27/2008 | 368 | Redacted [Member #5900401149] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/30/2008 | 499 | Redacted [Member #5900401152] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/13/2008 | 617 | Redacted [Member #5900401164] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/4/2008 | 557 | Redacted [Member #5900401167] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/7/2008 | 288 | Redacted [Member #5900401176] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/14/2008 | 605 | Redacted [Member #5900401179] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/18/2008 | 919 | Redacted [Member #5900401194] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/24/2008 | 250 | Redacted [Member #5900401200] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 303 | Redacted [Member #5900401206] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/14/2008 | 379 | Redacted [Member #5900401209] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 310 | Redacted [Member #5900401215] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/15/2008 | 391 | Redacted [Member #5900401218] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/7/2008 | 286 | Redacted [Member #5900401230] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/31/2008 | 471 | Redacted [Member #5900401233] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/10/2008 | 597 | Redacted [Member #5900401239] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/18/2008 | 918 | Redacted [Member #5900401242] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/16/2008 | 372 | Redacted [Member #5900401254] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 305 | Redacted [Member #5900401257] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/7/2008 | 296 | Redacted [Member #5900401266] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/10/2008 | 600 | Redacted [Member #5900401275] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/7/2008 | 298 | Redacted [Member #5900401311] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/31/2008 | 465 | Redacted [Member #5900401314] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/15/2008 | 387 | Redacted [Member #5900401320] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 312 | Redacted [Member #5900401332] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/1/2008 | 323 | Redacted [Member #5900401338] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2008 | 283 | Redacted [Member #5900401365] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 309 | Redacted [Member #5900401380] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 342 | Redacted [Member #5900401383] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/14/2008 | 386 | Redacted [Member #5900401389] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/31/2008 | 472 | Redacted [Member #5900401392] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/24/2008 | 253 | Redacted [Member #5900401395] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/7/2008 | 299 | REDACTED [MEMBER #5900401419] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/6/2008 | 281 | Redacted [Member #5900401425] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/14/2008 | 603 | Redacted [Member #5900401428] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/14/2008 | 376 | Redacted [Member #5900401431] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/20/2008 | 433 | Redacted [Member #5900401442] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 249 | Redacted [Member #5900401444] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/27/2008 | 447 | Redacted [Member #5900401448] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/7/2008 | 287 | Redacted [Member #5900401454] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/14/2008 | 392 | Redacted [Member #5900401462] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/31/2008 | 469 | Redacted [Member #5900401468] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/16/2008 | 369 | Redacted [Member #5900401470] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/8/2008 | 259 | Redacted [Member #5900401476] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/1/2008 | 327 | Redacted [Member #5900401488] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/6/2008 | 275 | Redacted [Member #5900401490] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/31/2008 | 463 | Redacted [Member #5900401494] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/14/2008 | 608 | Redacted [Member #5900401500] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 9/26/2008 | 329 | Redacted [Member #5900401504] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/7/2008 | 289 | Redacted [Member #5900401508] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/15/2008 | 389 | Redacted [Member #5900401510] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/14/2008 | 381 | Redacted [Member #5900401512] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/31/2008 | 470 | Redacted [Member #5900401516] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/29/2008 | 493 | Redacted [Member #5900401518] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/1/2008 | 317 | Redacted [Member #5900401520] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/1/2008 | 322 | Redacted [Member #5900401521] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/9/2008 | 293 | Redacted [Member #5900401522] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 306 | Redacted [Member #5900401524] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 304 | Redacted [Member #5900401526] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/20/2008 | 424 | Redacted [Member #5900401528] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/22/2008 | 269 | Redacted [Member #5900401530] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/20/2008 | 416 | Redacted [Member #5900401534] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/4/2008 | 555 | Redacted [Member #5900401536] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2008 | 436 | Redacted [Member #5900401540] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/17/2008 | 769 | Redacted [Member #5900401542] | | | | | | | | | EXPUNGED | Admin Priority | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 9/25/2008 | 171 | Redacted [Member #5900401546] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/16/2008 | 373 | Redacted [Member #5900401548] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/13/2008 | 610 | Redacted [Member #5900401554] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/8/2008 | 258 | Redacted [Member #5900401556] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/10/2008 | 456 | Redacted [Member #5900401558] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/14/2008 | 375 | Redacted [Member #5900401560] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/6/2008 | 285 | Redacted [Member #5900401572] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/29/2008 | 527 | Redacted [Member #5900401632] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/16/2008 | 371 | Redacted [Member #5900402430] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/6/2008 | 341 | Redacted [Member #5900402436] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 256 | Redacted [Member #5900402438] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/1/2008 | 315 | Redacted [Member #5900402442] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 12/1/2008 | 929 | Redacted [Member #5900402446] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 12/5/2008 | 926 | Redacted [Member #5900402456] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/14/2008 | 385 | Redacted [Member #5900601003] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/23/2008 | 246 | Redacted [Member #5900601018] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/2/2008 | 330 | Redacted [Member #5900601036] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/29/2008 | 498 | Redacted [Member #5900601042] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/14/2008 | 383 | Redacted [Member #5900601045] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/20/2008 | 413 | Redacted [Member #5900601054] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/6/2008 | 276 | Redacted [Member #5900601060] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 300 | Redacted [Member #5900601063] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/7/2008 | 291 | Redacted [Member #5900601075] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/10/2008 | 455 | Redacted [Member #5900601102] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/14/2008 | 394 | Redacted [Member #5900601108] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/9/2008 | 292 | Redacted [Member #5900601111] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/6/2008 | 280 | Redacted [Member #5900601114] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/17/2008 | 444 | Redacted [Member #5900601141] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/7/2008 | 337 | Redacted [Member #5900601150] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 254 | Redacted [Member #5900601153] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/14/2008 | 380 | Redacted [Member #5900601159] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/7/2008 | 582 | Redacted [Member #5900601171] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 311 | Redacted [Member #5900601174] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/6/2008 | 340 | Redacted [Member #5900601183] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 12/19/2008 | 975 | Redacted [Member #5900601186] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/2008 | 427 | Redacted [Member #5900601195] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/10/2008 | 601 | Redacted [Member #5900601198] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/24/2008 | 255 | Redacted [Member #5900601201] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/22/2008 | 264 | Redacted [Member #5900601216] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/7/2008 | 333 | Redacted [Member #5900601219] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/4/2008 | 548 | Redacted [Member #5900601234] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/18/2008 | 917 | Redacted [Member #5900601243] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/10/2008 | 458 | Redacted [Member #5900601249] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/6/2008 | 278 | Redacted [Member #5900601252] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/12/2008 | 616 | Redacted [Member #5900601261] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/23/2008 | 198 | Redacted [Member #5900601265] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/1/2008 | 319 | Redacted [Member #5900601279] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/17/2008 | 922 | Redacted [Member #5900601281] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/1/2008 | 328 | Redacted [Member #5900601285] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/7/2008 | 290 | Redacted [Member #5900601287] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/1/2008 | 314 | Redacted [Member #5900601289] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/3/2008 | 257 | Redacted [Member #5900601293] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/20/2008 | 428 | Redacted [Member #5900601297] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/27/2008 | 445 | Redacted [Member #5900601303] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/22/2008 | 270 | Redacted [Member #5900801230] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/17/2008 | 438 | Redacted [Member #5900801236] | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/14/2008 | 377 | Redacted [Member #SOC-5900085122] | | | | | | | | | $0.00 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/27/2008 | 404 | Redacted [Retiree #12] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/16/2008 | 397 | Redacted [Retiree #14] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/18/2008 | 920 | Redacted [Retiree #16] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/3/2008 | 484 | Redacted [Retiree #17] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/31/2008 | 466 | Redacted [Retiree #18] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/17/2008 | 440 | Redacted [Retiree #19] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/22/2008 | 335 | Redacted [Retiree #2] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/29/2008 | 494 | Redacted [Retiree #20] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/4/2008 | 535 | Redacted [Retiree #21] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/20/2008 | 432 | Redacted [Retiree #22] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |

Claims Register

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2008 | 528 | Redacted [Retiree #24] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/20/2008 | 429 | Redacted [Retiree #25] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 618 | Redacted [Retiree #26] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/21/2008 | 414 | Redacted [Retiree #29] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/17/2008 | 437 | Redacted [Retiree #30] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/20/2008 | 423 | Redacted [Retiree #31] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/19/2008 | 928 | Redacted [Retiree #34] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/5/2008 | 530 | Redacted [Retiree #35] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/5/2008 | 530 | Redacted [Retiree #35] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/7/2008 | 580 | Redacted [Retiree #36] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/7/2008 | 596 | Redacted [Retiree #38] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/10/2008 | 599 | Redacted [Retiree #39] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/29/2008 | 496 | Redacted [Retiree #4] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/29/2008 | 496 | Redacted [Retiree #4] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/27/2008 | 446 | Redacted [Retiree #40] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/20/2008 | 771 | Redacted [Retiree #41] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/21/2008 | 415 | Redacted [Retiree #42] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/20/2008 | 418 | Redacted [Retiree #43] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/24/2008 | 248 | Redacted [Retiree #44] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/20/2008 | 430 | Redacted [Retiree #45] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/3/2008 | 481 | Redacted [Retiree #46] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/3/2008 | 483 | Redacted [Retiree #48] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/3/2008 | 483 | Redacted [Retiree #48] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/20/2008 | 431 | Redacted [Retiree #49] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/14/2008 | 770 | Redacted [Retiree #5] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/2008 | 502 | Redacted [Retiree #50] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/29/2008 | 502 | Redacted [Retiree #50] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/20/2008 | 421 | Redacted [Retiree #53] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/3/2008 | 479 | Redacted [Retiree #54] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 607 | Redacted [Retiree #55] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/31/2008 | 475 | Redacted [Retiree #56] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 585 | Redacted [Retiree #57] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/17/2008 | 443 | Redacted [Retiree #58] | | | | | | | | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/23/2008 | 247 | Redacted [Retiree #59] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/20/2008 | 425 | Redacted [Retiree #8] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/21/2008 | 924 | Redacted [Retiree #9] | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/22/2008 | 268 | Redacted Employee No 162396 | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/24/2008 | 260 | Redacted Employee No 167492 | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/4/2008 | 547 | Redacted Member No 5900201091 | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/7/2008 | 500 | Redacted Member No 5900201360 | | | | | | | | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 6/20/2008 | 16 | REH Contracting Co Inc | Ray E Hensley CEO | 17675 Sierra Hwy | | | Santa Clarita | CA | 91351 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/10/2008 | 821 | REH CONTRACTING COMPANY INC | RAY HENSLEY | 17675 SIERRA HWY | | | SANTA CLARITA | CA | 91351 | | W/D | General Unsecured | A | | 6/20/2008 | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/16/2009 | 1174 | Retiree No 16 | Kevin Farr | 25656 Whispering Tree Wy | | | Valencia | CA | 91355 | | $98,122.00 | General Unsecured | A | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/22/2008 | 409 | Retiree No 2 | | | | | | | | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/14/2009 | 1163 | Retiree No 24 | James Harter | 7336 Bolero | | | La Costa | CA | 92009 | | $146,355.00 | General Unsecured | A | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/16/2009 | 1173 | Retiree No 25 | Erik Higgins | 203 Via Pasqual | | | Redondo Beach | CA | 90277 | | $33,004.00 | General Unsecured | A | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/18/2009 | 1181 | Retiree No 26 | Walter James | 35125 Juniper Valley Rd | | | Agua Dulce | CA | 91390 | | $351.00 | General Unsecured | A | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/14/2009 | 1159 | Retiree No 3 | James Brown | 23402 Thornwood Dr | | | Newhall | CA | 91321 | | $22,247.00 | General Unsecured | A | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/15/2009 | 1157 | Retiree No 35 | Stuart Mork | 1235 Sherwood Rd | | | San Marino | CA | 91108 | | $962,240.00 | General Unsecured | A | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/17/2009 | 1170 | Retiree No 4 | Daniel Bryant | 516 Gerona Ave | | | San Gabriel | CA | 91775 | | $140,561.00 | General Unsecured | A | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/14/2009 | 1164 | Retiree No 40 | Ross Pistone | 22570 Arriba Dr | | | Saugus | CA | 91350 | | $235,186.00 | General Unsecured | A | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/15/2009 | 1158 | Retiree No 48 | Stephen Schmidt | 22202 Palomineo Way | | | Newhall | CA | 91321 | | $128,094.00 | General Unsecured | A | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 8/28/2009 | 1154 | Retiree No 5 | Robert Burke | 10490 Wilshire Blvd No 1104 | | | Los Angeles | CA | 90024 | | $126,391.00 | General Unsecured | A | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/15/2009 | 1160 | Retiree No 50 | James Smith | 3190 West Desert Dawn Trl | | | Tucson | AZ | 85742-1115 | | $233,954.00 | General Unsecured | A | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/2/2008 | 153 | Revel Environmental Manufacturing | | 960 B Detroit Avenue | | | Concord | CA | 94518 | | $378.00 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 9/29/2008 | 154 | Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | PO Box 12005 | | | Riverside | CA | 92502-2205 | | EXPUNGED | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 9/30/2008 | 193 | Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | PO Box 12005 | | | Riverside | CA | 92502-2205 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 1/14/2009 | 1026 | Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | PO Box 12005 | | | Riverside | CA | 92502-2205 | | $617,725.57 | Secured | | R | 9/25/2008 | LandSource Communities Development LLC | 08-11111 |
| 1/20/2009 | 1027 | Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | PO Box 12005 | | | Riverside | CA | 92502-2205 | | EXPUNGED | Secured | A | | 9/25/2008 | LandSource Communities Development LLC | 08-11111 |
| 11/10/2008 | 822 | Rivervillage Neighborhood Association | Matt D Ober | Richardson & Harman PC | 234 E Colorado No 800 | | Pasadena | CA | 91101 | | $0.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/11/2008 | 820 | RMC INC | JAMAL SALMAN | 6 HUTTON CENTRE DR NO 1270 | | | SANTA ANA | CA | 92707 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/30/2008 | 167 | Robert Kehn | | 18744 Hwy 202 | | | Rockyford | CO | 81067 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 747 | RT Frankian & Associates | c o Sulmeyer Kupets | Elissa D Miller | 333 South Hope Street Thirty Fifth Floor | | Los Angeles | CA | 90071 | | $656,265.63 | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 747 | RT Frankian & Associates | c o Sulmeyer Kupets | Elissa D Miller | 333 South Hope Street Thirty Fifth Floor | | Los Angeles | CA | 90071 | | $10,577.50 | Secured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/12/2008 | 748 | RT Frankian & Associates | c o Sulmeyer Kupets | Elissa D Miller | 333 South Hope Street Thirty Fifth Floor | | Los Angeles | CA | 90071 | | $16,351.08 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 894 | RT Frankian & Associates | c o SulmeyerKupetz | Elissa D Miller | 333 South Hope Street 35th Floor | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 898 | RT Frankian & Associates | c o SulmeyerKupetz | Elissa D Miller | 333 South Hope Street 35th Floor | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 903 | RT Frankian & Associates | c o SulmeyerKupetz | Elissa D Miller | 333 South Hope Street 35th Floor | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 9/17/2008 | 1177 | RT Frankian & Associates | | 1329 Scott Rd | | | Burbank | CA | 91504 | | EXPUNGED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 9/17/2008 | 1178 | RT Frankian & Associates | | 1329 Scott Rd | | | Burbank | CA | 91504 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 9/9/2008 | 134 | Rural Community Insurance Service | | 3501 Thurston Ave | | | Anoka | MN | 55303 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/10/2008 | 138 | Rural Community Insurance Services | | 3501 Thurston Ave | | | Anoka | MN | 55303 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 7/28/2008 | 80 | Sacramento County Tax Collector | Attn Bankruptcy | 700 H St Rm 1710 | | | Sacramento | CA | 95814 | | $296,007.43 | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 10/27/2008 | 272 | Safeco Insurance Company | T Scott Leo | Leo & Weber PC | 1 N LaSalle St Ste 3600 | | Chicago | IL | 60602 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/27/2008 | 273 | Safeco Insurance Company | T Scott Leo | Leo & Weber PC | 1 N LaSalle St Ste 3600 | | Chicago | IL | 60602 | | EXPUNGED | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 10/27/2008 | 274 | Safeco Insurance Company | T Scott Leo | Leo & Weber PC | 1 N LaSalle St Ste 3600 | | Chicago | IL | 60602 | | EXPUNGED | General Unsecured | | | | Lennar Land Partners II | 08-11114 |
| 11/6/2008 | 561 | Sam Hill & Sons Inc | | 2627 Beene Rd | | | Ventura | CA | 93003 | | $136,365.55 | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 562 | Sam Hill & Sons Inc | | 2627 Beene Rd | | | Ventura | CA | 93003 | | $339,644.40 | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 563 | Sam Hill & Sons Inc | | 2627 Beene Rd | | | Ventura | CA | 93003 | | $406,240.26 | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/6/2008 | 566 | Sam Hill & Sons Inc | | 2627 Beene Rd | | | Ventura | CA | 93003 | | $207,311.31 | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 876 | Samuels Green & Steel LLP | | 19800 MacArthur Blvd Ste 1000 | | | Irvine | CA | 92612 | | $51,733.30 | General Unsecured | | | | Lennar Land Partners II | 08-11114 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2008 | 878 | Samuels Green & Steel LLP | | 19800 MacArthur Blvd Ste 1000 | | | Irvine | CA | 92612 | | $3,264.30 | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/13/2008 | 880 | Samuels Green & Steel LLP | | 19800 MacArthur Blvd Ste 1000 | | | Irvine | CA | 92612 | | EXPUNGED | General Unsecured | | | | Lennar Stevenson Holdings, LLC | 08-11120 |
| 11/13/2008 | 882 | Samuels Green & Steel LLP | | 19800 MacArthur Blvd No 1000 | | | Irvine | CA | 92612 | | $16,870.53 | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/13/2008 | 884 | Samuels Green & Steel LLP | | 19800 MacArthur Blvd Ste 1000 | | | Irvine | CA | 92612 | | EXPUNGED | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 8/24/2009 | 1144 | San Joaquin Valley Unified Air Pollution Control District | SJVUAPCD | 1990 E Gettysburg Ave | | | Fresno | CA | 93726 | | EXPUNGED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 8/24/2009 | 1145 | San Joaquin Valley Unified Air Pollution Control District | SJVUAPCD | 1990 E Gettysburg Ave | | | Fresno | CA | 93726 | | EXPUNGED | Admin Priority | | | | Lennar Stevenson Holdings, LLC | 08-11120 |
| 10/2/2008 | 141 | Santa Clarita Concrete | Eric Stroh | 16164 Sierra Hwy | | | Santa Clarita | CA | 91390 | | EXPUNGED | Admin Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 925 | Santa Clarita Organization for Planning the Environment | SCOPE | PO Box 1182 | | | Canyon Country | CA | 91386 | 91386 | $1,000,000.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/28/2008 | 66 | SBC Global Services Inc | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 6/1/2009 | 1135 | SBC Global Services Inc | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | W/D | General Unsecured | A | | 7/29/2008 | LandSource Communities Development LLC | 08-11111 |
| 6/14/2011 | 1258 | SBC Global Services Inc | AT&T Attorney James Grudus Esq | AT&T Services Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | $19,538.49 | General Unsecured | A | | 5/29/2009 | LandSource Communities Development LLC | 08-11111 |
| 8/18/2008 | 89 | SBC Long Distance LLC | James Grudus Esq | AT&T Inc | 1 AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | $11.14 | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 1/5/2009 | 1008 | SBC Long Distance LLC | James Grudus Esq | AT&T Inc | 1 AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | $9.84 | General Unsecured | A | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/25/2008 | 113 | Schwartz Oil Co | Casey Ferris | 27241 Henry Mayo Dr | | | Valencia | CA | 91355 | | W/D | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/15/2008 | 206 | SCVTV | | 26910 THE OLD RD NO 160 | | | VALENCIA | CA | 91381 | | $2,600.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/15/2008 | 207 | Seacon Construction | Michael Seay | 175 Poindexter Ave | | | Moorpark | CA | 93021 | | $8,753.76 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/1/2008 | 176 | Sephra LLC | | 11035 Technology Pl Unit 100 | | | San Diego | CA | 92127 | | $2,647.00 | Admin Priority | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/27/2008 | 362 | Serena Marble & Granite Inc | | 10325 Glenoaks Blvd | | | Pacoima | CA | 91331 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/24/2008 | 994 | Shining Star Children s House Inc | | 1255 Sereno Drive | | | Vallejo | CA | 94589 | | EXPUNGED | Priority | | | | Lennar Mare Island, LLC | 08-11117 |
| 9/26/2008 | 157 | Shred It California | | 8600 Tamarack Ave | | | Sun Valley | CA | 91352 | | $194.40 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 901 | Sierra Cascade Construction Inc | Kenneth W Avey President | 1043 West Ave M 4 Ste A | | | Palmdale | CA | 93551 | | $6,319.03 | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 901 | Sierra Cascade Construction Inc | Kenneth W Avey President | 1043 West Ave M 4 Ste A | | | Palmdale | CA | 93551 | | $51,023.29 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/7/2008 | 31 | Sign Image Inc | | 20440 Corisco St | | | Chatsworth | CA | 91311 | | $3,611.97 | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 8/6/2008 | 88 | Sikand Engineering Associates a California Corporation | | 15230 Burbank Blvd Ste100 | | | Van Nuys | CA | 91411 | | $67,976.75 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 6/24/2008 | 9 | Smith Denison Construction Company | | PO Box 2143 | | | Livermore | CA | 94551-2143 | | W/D | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 9/30/2008 | 189 | Solano County Tax Collector | | 675 Texas St Ste 1900 | | | Fairfield | CA | 94533 | | $391,500.98 | Secured | | | | Lennar Mare Island, LLC | 08-11117 |
| 10/9/2008 | 185 | Sonnie Lowden | dba Sunidesign | 850 Searchlight Ranch Rd | | | Acton | CA | 93510 | | $3,762.50 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 2/23/2009 | 1032 | Sonrise Consolidated Inc | c o Lannoy & Company | 2536 Old Eureka Way | | | Redding | CA | 96001 | | EXPUNGED | Admin Priority | A | | | Lennar Mare Island, LLC | 08-11117 |
| 6/25/2009 | 1138 | Sonrise Consolidated Inc | c o Lannoy & Company | 2536 Old Eureka Way | | | Redding | CA | 96001 | | EXPUNGED | Admin Secured | | | | Lennar Mare Island, LLC | 08-11117 |
| 8/27/2008 | 135 | Southern California Gas Company | Mass Markets Credit & Collections | The Gas Company | PO Box 30337 | | Los Angeles | CA | 90030-0337 | | $2,953.86 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 8/27/2008 | 135 | Southern California Gas Company | Mass Markets Credit & Collections | The Gas Company | PO Box 30337 | | Los Angeles | CA | 90030-0337 | | $1,859.94 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/7/2008 | 538 | Southern Sun Construction Co Inc | Craig G Margulies Esq | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | EXPUNGED | Secured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/14/2008 | 893 | Southern Sun Construction Co Inc | Craig G Margulies Esq | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | EXPUNGED | Secured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |

Claims Register

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2008 | 824 | Southwest V Ditch Inc | James E Klinkert Esq | Ritchie Klinkert & McCallion | 3281 Guasti Rd Ste 425 | | Ontario | CA | 91761 | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/27/2008 | 354 | Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel Correspondence | PO Box 7949 | | Overland Park | KS | 66207-0949 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/27/2008 | 354 | Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel Correspondence | PO Box 7949 | | Overland Park | KS | 66207-0949 | | EXPUNGED | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 12/2/2008 | 945 | State Board of Equalization | Special Procedures Section MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | | $32,347.22 | Priority | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/17/2008 | 938 | State of California State Lands Commission | Christiana Tiedemann | Supervising Deputy Attorney General | Office of Attorney General | 1515 Clay St 20th Fl | Oakland | CA | 94612-1413 | | EXPUNGED | Priority | | | | Lennar Mare Island, LLC | 08-11117 |
| 9/22/2008 | 108 | State of New Jersey | Department of Treasury | Division of Taxation | PO Box 245 | | Trenton | NJ | 08695-0245 | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/23/2008 | 120 | State of New Jersey | Department of Treasury | Division of Taxation | PO Box 245 | | Trenton | NJ | 08695-0245 | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 2/6/2009 | 1020 | State of New Jersey | Department of Treasury | Division of Taxation | PO Box 245 | | Trenton | NJ | 08695-0245 | | $0.00 | Priority | A | | | The Newhall Land and Farming Company | 08-11121 |
| 3/30/2009 | 1049 | State of New Jersey | Department of Treasury | Division of Taxation | PO Box 245 | | Trenton | NJ | 08695-0245 | | EXPUNGED | Priority | A | | | The Newhall Land and Farming Company | 08-11121 |
| 2/6/2009 | 1054 | State of New Jersey | Department of Treasury | Division of Taxation | PO Box 245 | | Trenton | NJ | 08695-0245 | | EXPUNGED | Priority | A | | | The Newhall Land and Farming Company | 08-11121 |
| 10/20/2008 | 243 | STAY GREEN INC | RICH ANGELO | 26415 SUMMIT CIRCLE | | | SANTA CLARITA | CA | 91350 | | $12,734.90 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 890 | Steadfast Insurance Company | Karen Lee Turner Esq | Eckert Seamans Cherin and Mellott LLC | Two Liberty Place | 50 S 16th Street 22nd Fl | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/14/2008 | 944 | Steadfast Insurance Company | Karen Lee Turner Esq | Eckert Seamans Cherin and Mellott LLC | 2 Liberty Pl | 50 S 16th St 22nd Fl | Philadelphia | PA | 19102 | | EXPUNGED | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/13/2008 | 765 | Steiny & Company | | 12907 East Garvey Ave | | | Baldwin Park | CA | 91706 | | $31,789.84 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 766 | Steiny & Company Inc | | 27 Sheridan St | | | Vallejo | CA | 94590 | | $9,265.21 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/12/2008 | 867 | Sterling Gateway LP | | PO Box 681007 | | | Park City | UT | 84068-1000 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/30/2008 | 81 | Sterndahl Enterprises Inc | | 11861 Branford St | | | Sun Valley | CA | 91352 | | $15,227.90 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 857 | Super Seal & Stripe | | PO Box 755 | | | Fillmore | CA | 93016 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 905 | Syar Industries Inc | Attn Michael D Corrigan | 2301 Napa Vallejo Hwy | PO Box 2540 | | Napa | CA | 94558 | | $10,000.00 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 1/22/2009 | 1028 | SYSCO Food Services of Ventura Inc | Attn Toni Shaw | P O BOX 432 | | | OXNARD | CA | 93033-0432 | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 1/26/2009 | 1029 | Sysco Food Services Of Ventura Inc | Attn Toni Shaw | PO Box 432 | | | Oxnard | CA | 93033-432 | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/14/2008 | 201 | T&D Electric | | 16529 Sierra Hwy | | | Canyon Country | CA | 91351 | | | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/14/2008 | 201 | T&D Electric | | 16529 Sierra Hwy | | | Canyon Country | CA | 91351 | | $50,000.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 3/11/2009 | 1010 | Tamaron Homeowners Association | Chad P Miesen | Carpenter Hazelwood Delgado and Wood PLC | 1400 E Southern Ave Ste 400 | | Tempe | AZ | 85282 | | EXPUNGED | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 2/23/2009 | 1030 | Tamaron Homeowners Association | Chad P Miesen | Carpenter Hazelwood Delgado and Wood PLC | 1400 E Southern Ave Ste 400 | | Tempe | AZ | 85282 | | EXPUNGED | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 3/17/2009 | 1037 | Tamaron Homeowners Association | Chad P Miesen | Carpenter Hazelwood Delgado and Wood PLC | 1400 E Southern Ave Ste 400 | | Tempe | AZ | 85282 | | EXPUNGED | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 823 | Tampa Palms North Owners Association Inc | John Inglis Esq | Shumaker Loop & Kendrick LLP | 101 E Kennedy Blvd Ste 2800 | | Tampa | FL | 33602 | | W/D | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 3/11/2009 | 1009 | Terravista Buckeye Homeowners Association | Chad P Miesen | Carpenter Hazelwood Delgado and Wood PLC | 1400 E Southern Ave Ste 400 | | Tempe | AZ | 85282 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 3/3/2009 | 1033 | Terravista Buckeye Homeowners Association | Chad P Miesen | Carpenter Hazelwood Delgado and Wood PLC | 1400 E Southern Ave Ste 400 | | Tempe | AZ | 85282 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 3/9/2009 | 1035 | Terravista Buckeye Homeowners Association | Chad P Miesen | Carpenter Hazelwood Delgado and Wood PLC | 1400 E Southern Ave Ste 400 | | Tempe | AZ | 85282 | | EXPUNGED | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/11/2008 | 570 | The Bank of New York Mellon as Administrative Agent for the Lenders under the Second Lien Credit Agreement | Attn Robert D Hingston | The Bank of New York Mellon as Administrative Agent | 600 E Las Colinas Blvd Ste 1300 | | Irving | TX | 75039 | | $244,000,000.00 | Secured | | | | LandSource Communities Development LLC | 08-11111 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2008 | 570 | The Bank of New York Mellon as Administrative Agent for the Lenders under the Second Lien Credit Agreement | Attn Robert D Hingston | The Bank of New York Mellon as Administrative Agent | 600 E Las Colinas Blvd Ste 1300 | | Irving | TX | 75039 | | $0.00 | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/11/2008 | 907 | The Bank of New York Mellon as Administrative Agent for the Lenders under the Second Lien Credit Agreement | Attn Robert D Hingston | The Bank of New York Mellon as Administrative Agent | 600 E Las Colinas Blvd Ste 1300 | | Irving | TX | 75039 | | $244,000,000.00 | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 9/29/2008 | 151 | The Bus Bank | | 200 W Adams St Ste 1100 | | | Chicago | IL | 60606 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 816 | The Ferguson Group LLC | | 1130 Connecticut Ave NW No 300 | | | Washington | DC | 20036 | | $2,178.00 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/14/2008 | 817 | The Ferguson Group LLC | | 1130 Connecticut Ave NW No 300 | | | Washington | DC | 20036 | | $3,899.27 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/4/2008 | 137 | The Jasper Companies Inc | | 2970 Grace Ln | | | Costa Mesa | CA | 92626 | | $242,046.68 | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/8/2008 | 139 | The MWW Group | | One Meadowlands Plz | | | East Rutherford | NJ | 07073 | | $26,349.68 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/13/2008 | 677 | The Newhall Land and Farming Company Retirement Plan | | 23823 Valencia Blvd | | | Valencia | CA | 91355 | | W/D | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/3/2008 | 520 | TOM HOCH INTERIOR DESIGNS INC | | 125 NE 38TH TERRACE | | | OKLAHOMA CITY | OK | 73105 | | $17,816.50 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 12/4/2008 | 946 | TOTAL SITE MAINTENANCE | | 1008 BLACK DIAMOND WAY | | | LODI | CA | 95240 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 847 | Town of Buckeye | Sean P OBrien | Gust Rosenfeld PLC | 201 E Washington St Ste 800 | | Phoenix | AZ | 85004-2327 | | $38,655.08 | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 10/3/2008 | 180 | Trademark Concrete Systems Inc | Lance Boyer | 2075 Knoll Dr | | | Ventura | CA | 93003 | | $35,990.37 | Admin Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/3/2008 | 181 | TRADEMARK CONCRETE SYSTEMS INC | | 4561 E EISENHOWER CIRCLE | | | ANAHEIM | CA | 92807-1823 | | EXPUNGED | Admin Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 910 | Treadwell & Rollo | Attn Meta Mertens Finance Director | 555 Montgomery St 13th Fl | | | San Francisco | CA | 94111 | | $131,309.52 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 10/17/2008 | 240 | Treasurer Tax Collector | Tulare County Tax Collector | County Civic Center | 221 South Mooney Boulevard Room 104 E | | Visalia | CA | 93291-4593 | | $473,490.82 | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/13/2008 | 763 | Tres Robles Inc dba Kovach Marketing | Lawrence G Campitiello Esq | Sullivan Hill Lewin Rez & Engel | 550 W C St Ste 1500 | | San Diego | CA | 92101 | | | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/13/2008 | 763 | Tres Robles Inc dba Kovach Marketing | Lawrence G Campitiello Esq | Sullivan Hill Lewin Rez & Engel | 550 W C St Ste 1500 | | San Diego | CA | 92101 | | | Admin Priority | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/12/2008 | 1003 | Trost Jacking & Heavy Moving Incorporated | c o David M Sternberg Esq | David M Sternberg & Associates | 540 Lennon Ln | | Walnut Creek | CA | 94598 | | $171,800.00 | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 9/26/2008 | 163 | Turf Star Inc | | PO Box 45621 | | | San Francisco | CA | 94145-621 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 10/16/2008 | 239 | TY Lin International | | 5030 Camino De La Siesta No 204 | | | San Diego | CA | 92108 | | EXPUNGED | General Unsecured | | | 6/8/2008 | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 795 | U S Home Corp | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/14/2008 | 795 | U S Home Corp | Attn Emily R Culler | OMelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 9/16/2008 | 126 | United Parcel Service | c o RMS Bankruptcy Recovery Services | PO Box 4396 | | | Timonium | MD | 21094 | | $395.89 | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/16/2008 | 126 | United Parcel Service | c o RMS Bankruptcy Recovery Services | PO Box 4396 | | | Timonium | MD | 21094 | | $0.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 12/5/2008 | 952 | United States of America on behalf of the Department of Defense and Dept of Interior | Alan S Tenenbaum | US Dept of Justice ENRD EES | PO Box 7611 | Ben Franklin Station | Washington | DC | 20004 | | UNLIQUIDATED | General Unsecured | | | | Valencia Realty Company | 08-11131 |
| 12/5/2008 | 953 | United States of America on behalf of the Department of Defense and Dept of Interior | Alan S Tenenbaum | US Dept of Justice ENRD EES | PO Box 7611 | Ben Franklin Station | Washington | DC | 20004 | | UNLIQUIDATED | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 12/5/2008 | 954 | United States of America on behalf of the Department of Defense and Dept of Interior | Alan S Tenenbaum | US Dept of Justice ENRD EES | PO Box 7611 | Ben Franklin Station | Washington | DC | 20004 | | UNLIQUIDATED | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |
| 12/5/2008 | 955 | United States of America on behalf of the Department of Defense and Dept of Interior | Alan S Tenenbaum | US Dept of Justice ENRD EES | PO Box 7611 | Ben Franklin Station | Washington | DC | 20004 | | UNLIQUIDATED | General Unsecured | | | | Valencia Corporation | 08-11129 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2008 | 956 | United States of America on behalf of the Department of Defense and Dept of the Interior | Alan S Tenenbaum | US Dept of Justice ENRD EES | PO Box 7611 | Ben Franklin Station | Washington | DC | 20004 | | UNLIQUIDATED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 12/5/2008 | 957 | United States of America on behalf of the Department of Defense and Dept of the Interior | Alan S Tenenbaum | US Dept of Justice ENRD EES | PO Box 7611 | Ben Franklin Station | Washington | DC | 20004 | | UNLIQUIDATED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 12/3/2008 | 947 | United Water Conservation District | Brian D Hefelfinger Esq | Nordman Cormany Hair & Compton LLP | 1000 Town Center Dr 6th Fl | | Oxnard | CA | 93036 | | $819.28 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 12/9/2008 | 985 | United Water Conservation District | Brian D Hefelfinger Esq | Nordman Cormany Hair & Compton LLP | 1000 Town Center Dr 6th Fl | | Oxnard | CA | 93036 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/26/2008 | 164 | Universal Protection Service | | P O Box 512719 | | | Los Angeles | CA | 90051 0719 | | W/D | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 8/15/2008 | 91 | Universal Protection Services | | 1551 N Tustin Ave No 650 | | | Santa Ana | CA | 92705 | | EXPUNGED | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 9/24/2008 | 122 | URS CORP | | 130 ROBIN HILL RD STE 100 | | | SANTA BARBARA | CA | 93117 | | | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/24/2008 | 122 | URS CORP | | 130 ROBIN HILL RD STE 100 | | | SANTA BARBARA | CA | 93117 | | $136,920.52 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/24/2008 | 344 | US Bancorp Business Equipment Finance Group | Attn Corporate Attorney | 1310 Madrid St Ste 100 | | | Marshall | MN | 56258 | | $4,166.25 | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/24/2008 | 344 | US Bancorp Business Equipment Finance Group | Attn Corporate Attorney | 1310 Madrid St Ste 100 | | | Marshall | MN | 56258 | | | Secured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/14/2008 | 622 | US Home Corp | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/14/2008 | 622 | US Home Corp | Attn Emily R Culler | Omelveny & Myers LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | W/D | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 10/3/2008 | 215 | VALENCIA AIR INC | | 25876 THE OLD ROAD | SUITE No 319 | | STEVENSON RANCH | CA | 91381 | | $621.47 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 8/11/2009 | 1140 | Valencia Air Inc | | 25876 The Old Rd Ste 319 | | | Stevenson Ranch | CA | 91381 | | EXPUNGED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 11/13/2008 | 758 | Valencia Commerce Center Association | c o Vanguard Management | 28245 Ave Crocker Ste 103 | | | Valencia | CA | 91355 | | $2,418.64 | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/29/2008 | 508 | Valley Crest Tree Co | William N Cohen Esq | 24151 Ventura Blvd | | | Calabasas | CA | 91302 | | $213.36 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/29/2008 | 509 | Valley Crest Tree Co | William N Cohen Esq | 24151 Ventura Blvd | | | Calabasas | CA | 91302 | | $4,194.67 | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 10/29/2008 | 510 | Valley Crest Tree Company | William N Cohen Esq | 24151 Ventura Blvd | | | Calabasas | CA | 91302 | | $131,517.25 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 831 | Valley View Investors LLC | Attn Chris Donnelly | AKT Investments Inc | 7700 College Town Dr Ste 101 | | Sacramento | CA | 95826 | | W/D | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 10/15/2008 | 226 | Valleycrest Landscape Development Inc | William Cohen Esq | 24151 Ventura Blvd | | | Calabasas | CA | 91302 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/15/2008 | 227 | Valleycrest Landscape Development Inc | William N Cohen Esq | 24151 Ventura Blvd | | | Calabasas | CA | 91302 | | $16,671.61 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/14/2008 | 55 | Van Tilburg Banvard & Soderbergh Architects AIA Inc | Attn Navy Banvard AIA | VTBS | 1738 Berkeley St | | Santa Monica | CA | 90404 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 7/14/2008 | 56 | Van Tilburg Banvard & Soderbergh Architects AIA Inc | Attn Navy Banvard AIA | VTBS | 1738 Berkeley St | | Santa Monica | CA | 90404 | | EXPUNGED | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 8/13/2008 | 102 | Van Tilburg Banvard & Soderbergh Architects AIA Inc | Attn Navy Banvard AIA | VTBS | 1738 Berkeley St | | Santa Monica | CA | 90404 | | EXPUNGED | General Unsecured | A | | 7/11/2008 | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/14/2008 | 862 | Ventura County Tax Collector | Attn Bankruptcy Dept | 800 South Victoria Ave | | | Ventura | CA | 93009-1290 | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/28/2008 | 518 | Verizon Wireless West | | PO Box 3397 | | | Bloomington | IL | 61701 | | $3,351.93 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/4/2008 | 512 | VP Equipment Corporation | | 15530 Sw 35 Ter | | | Miami | FL | 33185 | | EXPUNGED | General Unsecured | | | | Lennar Land Partners II | 08-11114 |
| 11/4/2008 | 513 | VP Equipment Corporation | | 15530 Sw 35 Ter | | | Miami | FL | 33185 | | $19,888.00 | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 11/12/2008 | 865 | W Jackson & Sons Construction | | 1888 NW 21St Street | | | Pompano Beach | FL | 33069 | | $491,880.01 | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/12/2008 | 941 | W Jackson & Sons Construction | | 1888 NW 21St Street | | | Pompano Beach | FL | 33069 | | EXPUNGED | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 10/20/2008 | 348 | W W Grainger Inc | | 7300 N Melvina | | | Niles | IL | 60714 | | $484.26 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |

Claims Register

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2008 | 213 | W&S Department | | PO Box 250 | | | Moorpark | CA | 93020-0250 | | W/D | General Unsecured | | | | Stevenson Ranch Venture LLC | 08-11130 |
| 10/21/2008 | 237 | Wallace R Clendening | | 1000 E Central Ave No 26 | | | Sutherlin | OR | 97479 | | $210.00 | Priority | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/13/2008 | 913 | Walter James | | 35125 Juniper Valley Rd | | | Agua Dulce | CA | 91390 | | EXPUNGED | Priority | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 8/19/2008 | 104 | Ward Corporation | | 18056 E Telegraph Rd | PO Box 715 | | Santa Paula | CA | 93061 | | $191,215.16 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/28/2009 | 1246 | Ware Malcomb | Tobin Sloane | 10 Edelman | | | Irvine | CA | 92614 | | $119,819.44 | General Unsecured | A | | | Lennar Mare Island, LLC | 08-11117 |
| 9/29/2009 | 1249 | Ware Malcomb | Tobin Sloane | 10 Edelman | | | Irvine | CA | 92614 | | W/D | General Unsecured | A | | | Lennar Mare Island, LLC | 08-11117 |
| 7/22/2008 | 65 | Waste Management | Waste Management RMC | 2625 W Grandview Rd Ste 150 | | | Phoenix | AZ | 85023 | | EXPUNGED | General Unsecured | | | | LandSource Communities Development LLC | 08-11111 |
| 8/4/2008 | 72 | Waste Management | Waste Management RMC | 2625 W Grandview Rd Ste 150 | | | Phoenix | AZ | 85023 | | $32.97 | General Unsecured | | R | 7/22/2008 | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 8/4/2008 | 72 | Waste Management | Waste Management RMC | 2625 W Grandview Rd Ste 150 | | | Phoenix | AZ | 85023 | | $979.13 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 8/4/2008 | 72 | Waste Management | Waste Management RMC | 2625 W Grandview Rd Ste 150 | | | Phoenix | AZ | 85023 | | $158.01 | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 8/27/2009 | 1146 | Waste Management RMC | | 2625 W Grandview Rd Ste No 150 | | | Phoenix | AZ | 85023 | | EXPUNGED | Admin Priority | | | | LandSource Communities Development LLC | 08-11111 |
| 7/28/2008 | 68 | Wayne Hung | | 27413 Tourney Rd Ste 200 | | | Valencia | CA | 91355 | | EXPUNGED | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 11/10/2008 | 846 | West Creek & West Hills Community Association | Denise Parga Esq | Wolf Rifkin Shapiro Schulman & Rabkin LLP | 11400 W Olympic Blvd 9th Fl | | Los Angeles | CA | 90064 | | $0.00 | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/10/2008 | 846 | West Creek & West Hills Community Association | Denise Parga Esq | Wolf Rifkin Shapiro Schulman & Rabkin LLP | 11400 W Olympic Blvd 9th Fl | | Los Angeles | CA | 90064 | | $0.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/14/2008 | 875 | West Valley LLC | Attn Ricardo Palacio Esq | Ashby & Geddes | 500 Delaware Ave 8th Fl | | Wilmington | DE | 19801 | | EXPUNGED | General Unsecured | | | | LandSource Holding Company, LLC | 08-11122 |
| 10/2/2008 | 142 | Western Farm Service Inc | c o Brett T Abbott | 1110 N Chinowth St | | | Visalia | CA | 93291 | | $3,231.57 | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/2/2008 | 143 | Western Farm Service Inc | c o Brett T Abbott | 1110 N Chinowth St | | | Visalia | CA | 93291 | | $51,244.20 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/2/2008 | 145 | Western Farm Service Inc | c o Brett T Abbott | 1110 N Chinowth St | | | Visalia | CA | 93291 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company | 08-11121 |
| 11/13/2008 | 681 | WESTERN GOLF PROPERTIES LLC | | ONE SPECTRUM POINTE DR STE 310 | | | LAKE FOREST | CA | 92630 | | W/D | General Unsecured | | | | Tournament Players Club at Valencia, LLC | 08-11127 |
| 10/7/2008 | 195 | Weston Mason Hyperactive | | 3130 Wilshire Blvd Ste 400 | | | Santa Monica | CA | 90403 | | $2,975.00 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/7/2008 | 210 | WESTON MASON MARKETING | | 3130 WILSHIRE BLVD | 4TH FLOOR | | SANTA MONICA | CA | 90403 | | $29,634.80 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 8/21/2008 | 101 | Westye Group West Inc | Denise Fields Esq Craig Chiang Esq | Buchalter Nemer PC | 333 Market St 25th Fl | | San Francisco | CA | 94105 | | EXPUNGED | General Unsecured | | | | LNR-Lennar Washington Square, LLC | 08-11123 |
| 11/12/2008 | 863 | WILLDAN | | 2401 EAST KATELLA AVE | STE 310 | | ANAHEIM | CA | 92806 | | $453,649.00 | General Unsecured | | | 6/8/2008 | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 863 | WILLDAN | | 2401 EAST KATELLA AVE | STE 310 | | ANAHEIM | CA | 92806 | | | Admin Priority | | | 6/8/2008 | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/3/2008 | 519 | William Hezmalhalch Architects Inc | Attn Michelle Generaux Esq | Murtaugh Meyer Nelson & Treglia LLP | 2603 Maine St 9th Fl | | Irvine | CA | 92614-6232 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/28/2009 | 1247 | William Hezmalhalch Architects Inc | Attn Michelle Generaux Esq | Murtaugh Meyer Nelson & Treglia LLP | 2603 Maine St 9th Fl | | Irvine | CA | 92614-6232 | | EXPUNGED | General Unsecured | A | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/29/2009 | 1248 | William Hezmalhalch Architects Inc | Attn Michelle Generaux Esq | Murtaugh Meyer Nelson & Treglia LLP | 2603 Maine St 9th Fl | | Irvine | CA | 92614-6232 | | $99,573.45 | General Unsecured | A | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 11/12/2008 | 911 | Wine Central LLC | Merie C Meyers Esq and Michele Thompson Esq | Meyers Law Group PC | 44 Montgomery St Ste 1010 | | San Francisco | CA | 94104 | | EXPUNGED | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 11/14/2008 | 899 | WM S HART UNION HIGH SCHOOL DISTRICT | | 21515 CENTRE POINTE PKWY | | | SANTA CLARITA | CA | 91350 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/26/2008 | 165 | Wright Sawing & Breaking | c o Raymond A Myer | Myer & Fock | 100 West Arrellaga Street | | Santa Barbara | CA | 93101 | | W/D | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2008 | 191 | Wright Sawing & Breaking | c o Raymond A Myer | Myer & Fock | 100 West Arrellaga Street | | Santa Barbara | CA | 93101 | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 10/3/2008 | 216 | Wright Sawing & Breaking | c o Raymond A Myer | Myer & Fock | 100 West Arrellaga Street | | Santa Barbara | CA | 93101 | | EXPUNGED | Secured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 9/25/2008 | 117 | Yuba County Treasurer Tax Collector | | 915 8th St Ste 103 | | | Marysville | CA | 95901 | | $84,793.20 | Secured | | | | LandSource Holding Company, LLC | 08-11122 |
| 11/12/2008 | 749 | Zim Industries Inc dba Bakersfield Well & Pump Company | David D Schneider | Dowling Aaron and Keeler Inc | Counsel for Zim Industries Inc | 8080 N Palm Ave 3rd Fl | Fresno | CA | 93309 | | $163,834.70 | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |
| 7/16/2008 | 62 | Zurich American Insurance Company and Its Affiliates | Attn Mary Perlick | 1400 American Ln 9th Fl Tower 2 | | | Schaumburg | IL | 60196 | | EXPUNGED | General Unsecured | | | | Lennar Mare Island, LLC | 08-11117 |
| 7/16/2008 | 63 | Zurich American Insurance Company and Its Affiliates | Attn Mary Perlick | 1400 American Ln 9th Fl Tower 2 | | | Schaumburg | IL | 60196 | | EXPUNGED | General Unsecured | | | | The Newhall Land and Farming Company (A California Limited Partnership) | 08-11125 |